Filer's Name, Address, Phone, Fax, Email:

David C. Farmer
P.O. Box 4379
Honolulu, HI 96812-4379
Phone: (808) 222-3133
Fax:    (866) 559-2922
Email:  farmerd001@hawaii.rr.com



UNITED STATES BANKRUPTCY COURT
DISTRICT OF HAWAII
1132 Bishop Street, Suite 250
Honolulu, Hawaii 96813

hib_2015-9 (12/09)

| | |
|---|---|
| *Debtor:* POLING, LIN | *Case No.:* 08-01445 FJR |
| *Joint Debtor:*<br>  *(if any)* | *Chapter: 7* |

### TRUSTEE'S INTERIM REPORT

The undersigned Trustee hereby submits the following interim report.

1.  Reporting Period:  03/31/2010 – 02/01/2011

2.  Status of Case:

TFR being prepared.

| | | |
|---|---|---|
| 3.  Total hours spent on administration of case during above time period:<br>   (as shown in attached time records) | 31 | Hours |

4.  UST Forms:
- Form 1 – Individual Estate Property Record and Report attached.
- Form 2 – Cash Receipts and Disbursements Record attached.

I declare under penalty of perjury that the information in this report is true and correct to the best of my knowledge.

Dated: <u>February 1, 2011</u>          /s/ <u>David C. Farmer</u>
                                              Trustee

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** | 08-01445 FJR | |
| **Case Name:** | POLING, LIN | |
| **Period Ending:** | 02/01/11 | |

| | | |
|---|---|---|
| **Trustee:** | (310010) | David C. Farmer |
| **Filed (f) or Converted (c):** | 10/16/08 (c) | |
| **§341(a) Meeting Date:** | 11/12/08 | |
| **Claims Bar Date:** | 02/23/09 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. DA=§554(c) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | 588 Kumukahi Place Honolulu, HI 96825 2009 TAV: $1,004,200 | 1,004,200.00 | 819,271.55 | DA | 908,571.18 | FA |
| 2 | 664 Kalanipuu Street Honolulu HI 96825 2009 TAV: $1,666,700 (10/15/08) Commissioner's sale: $1,425,000 (pending) | 1,150,500.00 | 0.00 | DA | 1,425,830.32 | FA |
| 3 | Boats 2002 Sea Ray 176 Bow Rider; Boat & Trailer 2002 Sea Ray 176 Row Rider, 17' boat & Trailer; HA 68026; purchased used in 2004 for $12,000; Debtor owns 1/2 interest with Jack Roose: $6,000/2 | 3,000.00 | 3,000.00 | DA | 1,000.00 | FA |
| 4 | 10515 ALHAMBRA CREST CT Las Vegas, NV 89183 6/06 investment purchase by debtor for $341,000 | 242,500.00 | 0.00 | DA | 0.00 | FA |
| 5 | Cash Cash | 10.00 | 10.00 | DA | 0.00 | FA |
| 6 | CPB Checking (Cut RAte Mortgage, LLC) Checking Account (CPB) - Cut Rate Mortgage, LLC | 70.00 | 70.00 | DA | 0.00 | FA |
| 7 | FHB Checking Checking (FHB) | 68,000.00 | 68,000.00 | DA | 0.00 | FA |
| 8 | FHB Checking (Powerhouse Realtors, LLC) Checking (FHB) - Powerhouse Realtors, LLC | 71.00 | 71.00 | DA | 0.00 | FA |
| 9 | Terr. Sav. Checking (Namco, LP) Checking  Savings (Terr.) - Namco, LP | 400.00 | 400.00 | DA | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-01445 FJR      **Trustee:** (310010)    David C. Farmer
**Case Name:** POLING, LIN      **Filed (f) or Converted (c):** 10/16/08 (c)
     **§341(a) Meeting Date:** 11/12/08
**Period Ending:** 02/01/11      **Claims Bar Date:** 02/23/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | Terr. Sav. Checking (Powerhouse Realtors, LLC)<br>Checking Saving (Terr.) - Powerhouse Realtors, LLC | 128.00 | 128.00 | DA | 0.00 | FA |
| 11 | Washington Mutual Checking<br>Checking (Washington Mutual) | 0.00 | 0.00 | DA | 0.00 | FA |
| 12 | Used Furniture etc. at 588 Kumukahi Place<br>Used Furniture and Furnishing, including king-size bed,<br>queen-size bed, full-size beds (2), dressers (3), TVs (3),<br>LR and Dr sets (Exempt) | 2,000.00 | 0.00 | DA | 0.00 | FA |
| 13 | Jack Roose Conversions from 664 Kalanipuu Street<br>Jack Roose Conversions from 664 Kalanipuu Street<br>(7/07 or 3/08):  Sony 60 inch TV ($2,500),  2 Wine<br>Coolers (2 x $800);  1/2 of furnishings ($30,000) | 34,100.00 | 34,100.00 | DA | 0.00 | FA |
| 14 | Clothing<br>Clothing (Exempt) | 500.00 | 0.00 | DA | 0.00 | FA |
| 15 | Jack Roose Conversion (7/07); Pearl/Diamond Ring<br>Jack Roose Conversion (7/07);  Pearl Diamond ring<br>(exempt) | 1,500.00 | 0.00 | DA | 0.00 | FA |
| 16 | Digital Camera<br>Digital Camera (exempt) | 50.00 | 0.00 | DA | 0.00 | FA |
| 17 | Roth IRA (Fidelity)<br>Roth IRA (Fidelity) - exempt | 4,500.00 | N/A | DA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-01445 FJR

**Case Name:** POLING, LIN

**Period Ending:** 02/01/11

**Trustee:** (310010)     David C. Farmer

**Filed (f) or Converted (c):** 10/16/08 (c)

**§341(a) Meeting Date:** 11/12/08

**Claims Bar Date:** 02/23/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | Cut Rate Mortgage, LLC - dissolved<br>Cut Rate Mortgage, LLC - dissolved | Unknown | N/A | DA | 0.00 | FA |
| 19 | Powerhouse Realtors, LLC - dissolved<br>Powerhouse Realtors, LLC - dissolved | Unknown | N/A | DA | 0.00 | FA |
| 20 | NamCo, LP, a Nevada LP (17%)<br>NamCo, LP, a Nevada LP (17%) | 58,650.00 | 58,650.00 | DA | 0.00 | FA |
| 21 | 10/30/06 Promissory Note from Jack Roose;<br>10/30/06 Promissory Note from Jack Roose;  8/01/08<br>default; bal; $40,735 plus interest at 12% | 40,735.00 | 40,735.00 | DA | 0.00 | FA |
| 22 | 7/09/08 loan to Joseph Pelletier to purchase 664<br>7/09/08 loan to Joseph Pelletier to purchase 664<br>Kalanipuu Street property | 149,625.00 | 149,625.00 | DA | 0.00 | FA |
| 23 | Tax Refunds (2006-2007)<br>Tax Refunds (2006 - 2007) | 310.00 | 310.00 | DA | 0.00 | FA |
| 24 | Jack Roose: Breach of Contract Claim for failure<br>Jack Roose: breach of contract claim for failure to<br>close on buyout of Debtor's interest in Kalanipuu property<br>for $220,000 in 8/07 and assumption of risk thereafter. | Unknown | Unknown | DA | 0.00 | FA |
| 25 | Jack Roose: Counterclaim/setoff for Jack roose's<br>Jack Roose: counterclaim/setoff for Jack Roose's<br>attorney fees paid per 4/09/08 and 7/30/08 orders in | 13,592.00 | 13,592.00 | DA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-01445 FJR | | Trustee: | (310010) | David C. Farmer |
|---|---|---|---|---|---|
| Case Name: | POLING, LIN | | Filed (f) or Converted (c): | 10/16/08 (c) | |
| | | | §341(a) Meeting Date: | 11/12/08 | |
| Period Ending: | 02/01/11 | | Claims Bar Date: | 02/23/09 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) abandon. DA=§554(c) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Roose v Poling partition case. | | | | | |
| 26 | Jack Roose: setoff/damage claim for attorney fee   Jack Roose: setoff/damage claim for attorney fees incurred in Roose v. Poling w/out lifting of stay. | Unknown | 0.00 | DA | 0.00 | FA |
| 27 | Mortgage Broker License (inactive)   Mortgage Broker License (Inactive) | 0.00 | 0.00 | DA | 0.00 | FA |
| 28 | Real Estate Broker's license (inactive)   Real Estate Broker's license (inactive) | 0.00 | 0.00 | DA | 0.00 | FA |
| 29 | 2003 Nissan Frontier SE Pickup; 48,000 mi.,   2003 Nissan Frontier SE Pickup; 48,000; poor condition | 4,500.00 | 4,500.00 | DA | 0.00 | FA |
| 30 | 2004 Honda Civic LX; 46,000 mi., insurance   2004 Honda Civic LX; 46,000 mi., insurance salvaged | 1,250.00 | 1,250.00 | DA | 0.00 | FA |
| 31 | Fax/copier ($100); computer ($250)   Fax/copier ($100); computer ($250) | 350.00 | 350.00 | DA | 0.00 | FA |
| 32 | Safe Deposit Box (BOH) Non-Schedules   Safe Deposit Box (BOH) - Non-Scheduled | 4,000.00 | 4,000.00 | DA | 4,000.00 | FA |
| 33 | Personal Injury Battery Claim Against Jack Roose   Personal Injury Battery Claim Against Jack Roose | Unknown | 0.00 | DA | 0.00 | FA |
| 34 | Legal Malpractise Claim Against Raymond, Esq. | Unknown | 0.00 | DA | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 08-01445 FJR |
| **Case Name:** | POLING, LIN |
| **Period Ending:** | 02/01/11 |

| | | |
|---|---|---|
| **Trustee:** | (310010) | David C. Farmer |
| **Filed (f) or Converted (c):** | 10/16/08 (c) | |
| **§341(a) Meeting Date:** | 11/12/08 | |
| **Claims Bar Date:** | 02/23/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Legal Malpractise Claim Against Raymond Cho, Esq. | | | | | |
| 35 | 2002 Sea Ray 176 Bow Rider 17' boat & trailer  (u) | 3,000.00 | 3,000.00 | DA | 0.00 | FA |
| 36 | Jack Roose conversion:kayak | 1,000.00 | 1,000.00 | DA | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1,768.07 | Unknown |
| **37** | **Assets**      **Totals** (Excluding unknown values) | **$2,788,541.00** | **$1,202,062.55** | | **$2,341,169.57** | **$0.00** |

**Major Activities Affecting Case Closing:**

ADDITIONAL ASSETS TO LQUIDATE (04/30/2009 INTERIM REPORT)

CLAIMS OBJECTIONS & ADDITIONAL POSSIBLE ASSETS TO BE PURSUED (09/30/2009 INTERIM REPORT)

Settlement of adversary pending (3/31/2010 interim report)

REV CASE FILES: 1/15/2009, 4/1/2009, 7/1/2009, 9/30/2009. 12/15/09, 03/1/2010

**Initial Projected Date Of Final Report (TFR):** September 30, 2009     **Current Projected Date Of Final Report (TFR):** June 30, 2011

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 FJR | **Trustee:** | David C. Farmer (310010) |
| **Case Name:** | POLING, LIN | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****63-65 - Money Market Account |
| **Taxpayer ID #:** | **-***0659 | **Blanket Bond:** | N/A |
| **Period Ending:** | 02/01/11 | **Separate Bond:** | $1,100,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/24/08 | | Ttile Guaranty Escrow Services, Inc. | Sale of real property | | | 2,915.21 | | 2,915.21 |
| | | COUNTRYWIDE | MORTGAGE PAYOFF | -1,353,151.91 | 4110-000 | | | 2,915.21 |
| | | COSTS OF SALE | COSTS OF SALE | -11,023.07 | 2500-000 | | | 2,915.21 |
| | | Jack Edwin Roose | | -13,952.16 | 7100-000 | | | 2,915.21 |
| | | HAWAII STATE TAX OFFICE | STATE TAX LIEN | -44,696.82 | 4800-000 | | | 2,915.21 |
| | {2} | | | 1,425,739.17 | 1110-000 | | | 2,915.21 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.20 | | 2,915.41 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.11 | | 2,915.52 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | 0.11 | | 2,915.63 |
| 03/15/09 | 1001 | EXPERT LOCKSMITH, INC. | Changed door locks at 588 Kumukahi Place, Honolulu, HI 96825 | | 3992-000 | | 356.11 | 2,559.52 |
| 03/18/09 | | Title Guaranty Escrow Services, Inc. | Sales Received from Sale of the property at 588 Kumukahi Place Honolulu, HI 96825 | | | 820,342.73 | | 822,902.25 |
| | {1} | Realty Executives Oahu | | 908,571.18 | 1110-000 | | | 822,902.25 |
| | | AMERICAN SAVINGS BANK | | -55,389.06 | 4110-000 | | | 822,902.25 |
| | | Realty Executives Oahu | | -27,225.00 | 3991-000 | | | 822,902.25 |
| | | | | -5,614.39 | 2500-000 | | | 822,902.25 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | | 1270-000 | 28.47 | | 822,930.72 |
| 04/16/09 | | Kiuchi & Nakamoto Attorneys At Law | Adv. No. 08-90077 | | 1249-000 | 149,793.92 | | 972,724.64 |
| 04/23/09 | 1002 | TIMOTHY J. HOGAN, ESQ. | Per Court Order dated 4/23/09 for Attorney for Trustee Fees | | 3210-000 | | 51,234.26 | 921,490.38 |
| 04/23/09 | 1003 | TIMOTHY J. HOGAN, ESQ. | Per Court Order dated 4/23/09 Attorney for Trustee Expenses | | 3220-000 | | 407.32 | 921,083.06 |
| 04/26/09 | {3} | Jack E. Roose | Payment in full of purchase price of Sea Ray | | 1129-000 | 1,000.00 | | 922,083.06 |

| | | Subtotals : | $974,080.75 | $51,997.69 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/01/2011 04:34 PM    V.12.56

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01445 FJR | |
| **Case Name:** | POLING, LIN | |
| **Taxpayer ID #:** | **-***0659 | |
| **Period Ending:** | 02/01/11 | |

| | |
|---|---|
| **Trustee:** | David C. Farmer (310010) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****63-65 - Money Market Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,100,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Boat and Trailer. | | | | |
| 04/26/09 | {2} | American Writer | Credit refund from American Writer as relates to the Kalanipuu Partition Sale | 1110-000 | 91.15 | | 922,174.21 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 98.93 | | 922,273.14 |
| 04/30/09 | | To Account #*******6366 | BOND PAYMENT TO INTERNATIONAL SURETIES, LTD | 9999-000 | | 3,250.00 | 919,023.14 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 102.07 | | 919,125.21 |
| 06/26/09 | 1004 | Stanford Nakamoto | Per court order dated June 22, 2009 (Commissioner fees) | 3991-000 | | 3,184.27 | 915,940.94 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 113.64 | | 916,054.58 |
| 07/16/09 | 1005 | David C. Farmer | Per Court Order July 16, 2009 Trustee Compensation | 2100-000 | | 56,952.86 | 859,101.72 |
| 07/16/09 | 1006 | David C. Farmer | Per Court Order July 16, 2009 Trustee Expenses | 2200-000 | | 621.01 | 858,480.71 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 113.05 | | 858,593.76 |
| 08/24/09 | | To Account #*******6366 | Transfer funds from MMA to DDA to write a check for Trustee's Atty. Fees and Expenses Awarded by the Court | 9999-000 | | 13,802.89 | 844,790.87 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 108.73 | | 844,899.60 |
| 09/17/09 | {32} | David C. Farmer | Money originated from Bank of Hawaii (Debtor's safe deposit box) when the Trustee, David C. Farmer open the safe deposit box) BOH suggested The Trustee open an account and paid the estate.<br>The Trustee did all of this on the 3same date | 1129-000 | 4,000.00 | | 848,899.60 |
| | | | **Subtotals :** | | **$4,627.57** | **$77,811.03** | |

**Cash Receipts And Disbursements Record**

| Case Number: | 08-01445 FJR | | Trustee: | David C. Farmer (310010) |
|---|---|---|---|---|
| Case Name: | POLING, LIN | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****63-65 - Money Market Account |
| Taxpayer ID #: | **-***0659 | | Blanket Bond: | N/A |
| Period Ending: | 02/01/11 | | Separate Bond: | $1,100,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on September 16, | | | | |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 104.05 | | 849,003.65 |
| 09/30/09 | 1007 | U.S. Bankruptcy Court | Adversary Filing Fee - Farmer v. Poling | 2700-000 | | 250.00 | 848,753.65 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 104.40 | | 848,858.05 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 107.88 | | 848,965.93 |
| 12/17/09 | | To Account #********6366 | Per Court Order Dec 15, 2009 Payable after 14 days to Jack E. Roose | 9999-000 | | 149,625.00 | 699,340.93 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 99.31 | | 699,440.24 |
| 01/26/10 | | To Account #********6366 | Per court order on Jan 8 2010 for Trustee's Attorney Fees and Expense | 9999-000 | | 19,835.52 | 679,604.72 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 82.91 | | 679,687.63 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 78.02 | | 679,765.65 |
| 03/08/10 | | To Account #********6366 | Payment to be made Per Court Order on March 8, 2010 for Compensation/Reibursement for Expenses for David C. Farmer | 9999-000 | | 22,523.01 | 657,242.64 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 46.73 | | 657,289.37 |
| 03/16/10 | | Wire out to BNYM account 9200******6365 | Wire out to BNYM account 9200******6365 | 9999-000 | -657,289.37 | | 0.00 |

| | | | | Subtotals : | $-656,666.07 | $192,233.53 | |

## Cash Receipts And Disbursements Record

| Case Number: | 08-01445 FJR | | Trustee: | David C. Farmer (310010) |
|---|---|---|---|---|
| Case Name: | POLING, LIN | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****63-65 - Money Market Account |
| Taxpayer ID #: | **-***0659 | | Blanket Bond: | N/A |
| Period Ending: | 02/01/11 | | Separate Bond: | $1,100,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 322,042.25 | 322,042.25 | $0.00 |
| | | | Less: Bank Transfers | | -657,289.37 | 209,036.42 | |
| | | | Subtotal | | 979,331.62 | 113,005.83 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $979,331.62 | $113,005.83 | |

{} Asset reference(s)

Printed: 02/01/2011 04:34 PM    V.12.56

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-01445 FJR | Trustee: | David C. Farmer (310010) |
|---|---|---|---|
| Case Name: | POLING, LIN | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****63-66 - Checking Account |
| Taxpayer ID #: | **-***0659 | Blanket Bond: | N/A |
| Period Ending: | 02/01/11 | Separate Bond: | $1,100,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/09 | | From Account #********6365 | BOND PAYMENT TO INTERNATIONAL SURETIES, LTD | 9999-000 | 3,250.00 | | 3,250.00 |
| 04/30/09 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENT TO NATIONAL SURETIES | 2300-000 | | 3,250.00 | 0.00 |
| 08/24/09 | | From Account #********6365 | Transfer funds from MMA to DDA to write a check for Trustee's Atty. Fees and Expenses Awarded by the Court | 9999-000 | 13,802.89 | | 13,802.89 |
| 08/24/09 | 102 | TIMOTHY J. HOGAN, ESQ. | Per Court Order on 8/24/09 Awarded Fees to Trustee's Attorney | 3210-000 | | 13,665.96 | 136.93 |
| 08/24/09 | 103 | TIMOTHY J. HOGAN, ESQ. | Per Court Order on 8/24/09 Awarded Expenses on Trustee's Attorney | 3220-000 | | 136.93 | 0.00 |
| 12/17/09 | | From Account #********6365 | Per Court Order Dec 15, 2009 Payable after 14 days to Jack E. Roose | 9999-000 | 149,625.00 | | 149,625.00 |
| 12/30/09 | 104 | Jack Edwin Roose | Partially paid through escrow $13,952.16 Order 12/15/09 $149,625 payable 12/30/09 $125,000 payable per final report | 7100-000 | | 149,625.00 | 0.00 |
| 01/26/10 | | From Account #********6365 | Per court order on Jan 8 2010 for Trustee's Attorney Fees and Expense | 9999-000 | 19,835.52 | | 19,835.52 |
| 01/26/10 | 105 | TIMOTHY J. HOGAN, ESQ. | Per court order on Jan. 8, 2010 for Trustee's Attorney Fees | 3210-000 | | 19,713.54 | 121.98 |
| 01/26/10 | 106 | TIMOTHY J. HOGAN, ESQ. | Per court order on Jan. 8, 2010 for Trustee's Attorney Expense | 3220-000 | | 121.98 | 0.00 |
| 03/08/10 | | From Account #********6365 | Payment to be made Per Court Order on March 8, 2010 for Compensation/Reiburscment for Expenses for David C. Farmer | 9999-000 | 22,523.01 | | 22,523.01 |
| 03/08/10 | 107 | David C. Farmer | Per Court Order on 3/8/2010 (2100-00 Trustee | 2100-000 | | 22,194.76 | 328.25 |
| | | | **Subtotals :** | | **$209,036.42** | **$208,708.17** | |

**Case Number:** 08-01445 FJR
**Case Name:** POLING, LIN

**Taxpayer ID #:** **-***0659
**Period Ending:** 02/01/11

**Trustee:** David C. Farmer (310010)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****63-66 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $1,100,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Compensation) | | | | |
| 03/08/10 | 108 | David C. Farmer | Per Court Order on 3/8/2010 (2200-00 Trustee Expenses) | 2200-000 | | 328.25 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 209,036.42 | 209,036.42 | $0.00 |
| | | | Less: Bank Transfers | | 209,036.42 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 209,036.42 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $209,036.42 | |

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 08-01445 FJR | |
| **Case Name:** | POLING, LIN | |
| **Taxpayer ID #:** | **-***0659 | |
| **Period Ending:** | 02/01/11 | |

| | |
|---|---|
| **Trustee:** | David C. Farmer (310010) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****63-67 - Money Market Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,100,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01445 FJR | |
| **Case Name:** | POLING, LIN | |
| | | |
| **Taxpayer ID #:** | **-***0659 | |
| **Period Ending:** | 02/01/11 | |

| | | |
|---|---|---|
| **Trustee:** | David C. Farmer (310010) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | 9200-******63-65 - Money Market Account | |
| **Blanket Bond:** | N/A | |
| **Separate Bond:** | $1,100,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6365 | Wire in JPMorgan Chase Bank, N.A. account *******6365 | 9999-000 | 657,289.37 | | 657,289.37 |
| 03/22/10 | 11008 | INTERNATIONAL SURETIES, LTD. | Bond #016038249 | 2300-000 | | 3,250.00 | 654,039.37 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 43.17 | | 654,082.54 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 80.66 | | 654,163.20 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 83.33 | | 654,246.53 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 80.67 | | 654,327.20 |
| 07/22/10 | | To Account #9200******6366 | Make Payment to Tim Hogan, Trustee's Attorney Per Court Order on 7/22/10 | 9999-000 | | 10,429.47 | 643,897.73 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 82.97 | | 643,980.70 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 82.04 | | 644,062.74 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 26.46 | | 644,089.20 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 27.33 | | 644,116.53 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 26.45 | | 644,142.98 |
| 12/19/10 | 11009 | TG Escrow | Per Court Order 12/8/10;Docket#278; Re: Escrow A91013474 & T01011796 NAM CO LIMITED PARTNERSHIP/SAMUEL LEE BURCHETTE | 2500-000 | | 26,643.07 | 617,499.91 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 26.93 | | 617,526.84 |
| 01/23/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0500% | 1270-000 | 19.45 | | 617,546.29 |
| 01/23/11 | | To Account #9200******6366 | Case closing | 9999-000 | | 617,546.29 | 0.00 |
| | | | **Subtotals :** | | **$657,868.83** | **$657,868.83** | |

## Cash Receipts And Disbursements Record

**Case Number:** 08-01445 FJR
**Case Name:** POLING, LIN

**Taxpayer ID #:** **-***0659
**Period Ending:** 02/01/11

**Trustee:** David C. Farmer (310010)
**Bank Name:** The Bank of New York Mellon
**Account:** 9200-******63-65 - Money Market Account
**Blanket Bond:** N/A
**Separate Bond:** $1,100,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 657,868.83 | 657,868.83 | $0.00 |
| | | | Less: Bank Transfers | | 657,289.37 | 627,975.76 | |
| | | | **Subtotal** | | **579.46** | **29,893.07** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$579.46** | **$29,893.07** | |

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-01445 FJR | |
| **Case Name:** | POLING, LIN | |
| **Taxpayer ID #:** | **-***0659 | |
| **Period Ending:** | 02/01/11 | |

| | |
|---|---|
| **Trustee:** | David C. Farmer (310010) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******63-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $1,100,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/10 | | From Account #9200******6365 | Make Payment to Tim Hogan, Trustee's Attorney Per Court Order on 7/22/10 | 9999-000 | 10,429.47 | | 10,429.47 |
| 07/22/10 | 10109 | TIMOTHY J. HOGAN, ESQ. | Per Court Order on 7/22/2010 for Attorney for Trustee Fees | 3210-000 | | 10,340.31 | 89.16 |
| 07/22/10 | 10110 | TIMOTHY J. HOGAN, ESQ. | Per Court Order on 7/22/2010 for Attorney for Trustee Expense | 3220-000 | | 89.16 | 0.00 |
| 01/23/11 | | From Account #9200******6365 | Case closing | 9999-000 | 617,546.29 | | 617,546.29 |
| 01/31/11 | 10111 | INTERNATIONAL SURETIES, LTD | Bond # 016038249  (Case #08-01445) Bond Amount: $1,100,000.00 Term: 03/18/11 to 03/18/12 | 2300-000 | | 2,250.00 | 615,296.29 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 627,975.76 | 12,679.47 | **$615,296.29** |
| Less: Bank Transfers | 627,975.76 | 0.00 | |
| **Subtotal** | **0.00** | **12,679.47** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$12,679.47** | |

{} Asset reference(s)

Printed: 02/01/2011 04:34 PM    V.12.56

**Cash Receipts And Disbursements Record**

| Case Number: | 08-01445 FJR | Trustee: | David C. Farmer (310010) |
|---|---|---|---|
| Case Name: | POLING, LIN | Bank Name: | The Bank of New York Mellon |
| | | Account: | 9200-******63-66 - Checking Account |
| Taxpayer ID #: | **-***0659 | Blanket Bond: | N/A |
| Period Ending: | 02/01/11 | Separate Bond: | $1,100,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Net Receipts : | 979,911.08 | |
| Plus Gross Adjustments : | 1,511,052.41 | |
| Net Estate : | $2,490,963.49 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****63-65** | 979,331.62 | 113,005.83 | 0.00 |
| **Checking # ***-*****63-66** | 0.00 | 209,036.42 | 0.00 |
| **MMA # ***-*****63-67** | 0.00 | 0.00 | 0.00 |
| **MMA # 9200-******63-65** | 579.46 | 29,893.07 | 0.00 |
| **Checking # 9200-******63-66** | 0.00 | 12,679.47 | 615,296.29 |
| | $979,911.08 | $364,614.79 | $615,296.29 |

{} Asset reference(s)

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 10/18/08 | EMAILS RE POSSIBLE SPECIAL COUNSEL RETENTION & REV SCHEDULES AND RELATED DOCS FOR 341 MEETING | 0.80 | $300.000 | $240.00 |
| 10/19/08 | Emails re possible assets & schedules, review & send same to TJH | 0.90 | $300.000 | $270.00 |
| 10/20/08 | T/cs w/ Bradley Tamm (.3) & TJH (.3) re case strategy & rev motions re relief from stay (.3) | 0.90 | $300.000 | $270.00 |
| 10/20/08 | Emails re additional properties & form of Roose Order re Stay Relief | 0.30 | $300.000 | $90.00 |
| 10/20/08 | Emails re strategy | 0.30 | $300.000 | $90.00 |
| 10/21/08 | Emails re TJH Employment app | 0.20 | $300.000 | $60.00 |
| 10/23/08 | Rev BT's files re hi kai property, rev schedules re same & emails re same & notice of appointment & special counsel retention | 0.90 | $300.000 | $270.00 |
| 10/23/08 | T/c w/ TJH re real properties and litigation records & assets disclosures | 1.40 | $300.000 | $420.00 |
| 10/23/08 | Emails re late-filed objection to bidder's motion to modify stay | 0.20 | $300.000 | $60.00 |
| 10/23/08 | Emails re property addresses & descriptions | 0.30 | $300.000 | $90.00 |
| 10/24/08 | Emails & t/c w/ TJH re notice of appointment | 0.30 | $300.000 | $90.00 |
| 10/24/08 | T/c w/TJH re case administration issues | 0.10 | $300.000 | $30.00 |
| 10/25/08 | eMAIL RE ADDITIONAL ASSETS INQURIES | 0.30 | $300.000 | $90.00 |
| 10/26/08 | EMAILS RE CONFLICTS CLEARANCE & MISSING DEC RE ELECTRONIC FILING | 0.50 | $300.000 | $150.00 |
| 10/26/08 | T/c w/ TJH re LV property & emails re contact re same | 0.40 | $300.000 | $120.00 |
| 10/26/08 | T/c w/ Debtor's counsel re dec re electronic filing & sale of property within case | 0.20 | $300.000 | $60.00 |
| 10/26/08 | Emails w/ TJH re asset transfer timing & t/c w/ RC | 0.20 | $300.000 | $60.00 |
| 10/26/08 | Emails re listing broker & copies of prior tax returns & credit report | 0.30 | $300.000 | $90.00 |
| 10/27/08 | Emails re electronic filing dec, credit report & debtor's preferences | 0.20 | $300.000 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | | |

| | | | | |
|---|---|---|---|---|
| 10/28/08 | T/c w/ BT re property analyis & strategy | 0.50 | $300.000 | $150.00 |
| 10/28/08 | T/c w/ TJH, research docket & emails w/ RC re debtor's dec | 0.30 | $300.000 | $90.00 |
| 10/28/08 | T/c w/ TJH re NOPA/stay motion response & reserach NOPA form | 0.60 | $300.000 | $180.00 |
| 10/28/08 | T/c w/ TJH, rev draft complaint & emails re same | 0.50 | $300.000 | $150.00 |
| 10/29/08 | T/c w/ TJH re results of hearing | 0.20 | $300.000 | $60.00 |
| 10/29/08 | Emails re form of Roose order & rev same | 0.50 | $300.000 | $150.00 |
| 10/29/08 | Emails re ID of possible defendants & TRO | 0.40 | $300.000 | $120.00 |
| 10/29/08 | Emails re escrow instructions | 0.10 | $300.000 | $30.00 |
| 10/29/08 | Emails re defendants' addresses (.2) , proposed order re putatitive buyer order (.1)  & porposed 2004 exam (.1) | 0.40 | $300.000 | $120.00 |
| 10/29/08 | Emails re recorded NOPA (.2), realtor estimate of sales proceeds (.1) & insurance on property (.1) | 0.40 | $300.000 | $120.00 |
| 10/29/08 | Rev ASB notice re LOC termination & emails re same | 0.30 | $300.000 | $90.00 |
| 10/29/08 | Emails re buyers' loan process | 0.10 | $300.000 | $30.00 |
| 10/30/08 | T/c w/ TJH re BOA transfers prepetition & f/u re CPB & FHB accounts | 0.40 | $300.000 | $120.00 |
| 10/30/08 | Emails re ASB insurancw letter | 0.10 | $300.000 | $30.00 |
| 10/30/08 | T/c w/ TJH (,2) , w/ FHB (.2) & TJH (.3) re pre and post petition account activity & undisclosed safe deposit box | 0.70 | $300.000 | $210.00 |
| 10/30/08 | T/c w/ FHB re additional information re accounts & safe deposit holders | 0.20 | $300.000 | $60.00 |
| 10/30/08 | T/c w/ TJH re retention of a PI, (.2)  t/c w/ Hilton Lui (.2) & emails re conflicts clearance (.3) | 0.50 | $300.000 | $150.00 |
| 10/30/08 | T/c w/ TJH (.2) & emails (.1) re CPB accounts & safe deposit box | 0.30 | $300.000 | $90.00 |
| 10/30/08 | Emails re debtor's SS# & investigation re other bank accounts | 0.10 | $300.000 | $30.00 |
| 10/30/08 | Emails re demand for copies of bank statements | 0.30 | $300.000 | $90.00 |
| 10/30/08 | Emails re stay relief order to escrow | 0.10 | $300.000 | $30.00 |

# Timesheet Report

**Trustee: David C. Farmer (310010)**

**Period: 01/01/00 - 02/01/11**

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN | |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/30/08 | T/c w/ TJH re t/c w/ CC | 0.20 | $300.000 | $60.00 |
| 10/31/08 | T/c w/ TJH re source of partition action deposit | 0.20 | $300.000 | $60.00 |
| 10/31/08 | T/c w/ CKM re background on case (.5) & lv msg w/ OUST re same (.1) | 0.60 | $300.000 | $180.00 |
| 10/31/08 | Emails re retention of Hilton Lui (.4) & rev CV | 0.50 | $300.000 | $150.00 |
| 11/02/08 | T/c w/ CKM re case status & w/ OUST re referral | 0.40 | $300.000 | $120.00 |
| 11/02/08 | Emails TC re t/c | 0.10 | $300.000 | $30.00 |
| 11/02/08 | Emails re withdrawal of property from MLS | 0.30 | $300.000 | $90.00 |
| 11/03/08 | Emails re referral | 0.20 | $300.000 | $60.00 |
| 11/03/08 | T/cs w/ HL re TJG contact | 0.10 | $300.000 | $30.00 |
| 11/04/08 | Emails re HL retention issues (.4); Emails re OUST objections & options re app (.3) | 0.70 | $300.000 | $210.00 |
| 11/04/08 | Emails re Debtor's position re withdrawal of listing agreement | 0.20 | $300.000 | $60.00 |
| 11/04/08 | Emails re HL retention issues (.1), research case law re same (.7) | 0.80 | $300.000 | $240.00 |
| 11/04/08 | Rev autotrack report & emails re same | 0.90 | $300.000 | $270.00 |
| 11/05/08 | Emails re HiL's retention issues | 0.20 | $300.000 | $60.00 |
| 11/05/08 | Emaiils re scope Lui retention & work | 0.10 | $300.000 | $30.00 |
| 11/06/08 | Emails re scope of Lui retention issues (.2) & request for Debtor's SS# (.1) | 0.30 | $300.000 | $90.00 |
| 11/09/08 | Emails re disclosure of SS# to creditor(.1) & research same (.8) | 0.90 | $300.000 | $270.00 |
| 11/09/08 | Emails re undisclosed floor safe & follow up re same | 0.20 | $300.000 | $60.00 |
| 11/10/08 | eMAILS RE KEYS TO RESIDENCE & SS # DISCLOSURE & ORDER | 0.40 | $300.000 | $120.00 |
| 11/10/08 | T/C W/ TJH RE SS# ORDER & 341 LOGISTICS | 0.20 | $300.000 | $60.00 |
| 11/10/08 | T/C W/ DEBTOR'S COUNSEL RE STATUS | 0.20 | $300.000 | $60.00 |
| 11/11/08 | T/c w/ TJH re case status & conversation w/ RC re intended conversion | 0.20 | $300.000 | $60.00 |
| 11/11/08 | T/c w/ BT (.3) & TJH (.3) re case administration | 0.60 | $300.000 | $180.00 |
| 11/12/08 | Emails re proposed stip to deposit fund into court | 0.10 | $300.000 | $30.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | | | | |
|---|---|---|---|---|
| 11/12/08 | Emails re requested docs for 341 | 0.20 | $300.000 | $60.00 |
| 11/12/08 | Conduct meeting of creditors | 1.00 | $300.000 | $300.00 |
| 11/12/08 | Emails re property subject to adversary | 0.20 | $300.000 | $60.00 |
| 11/19/08 | Emails re family partnership, Pelletier turnover, assets re claims & stip denial of discharge (.2) & rev email to Tamm (.1) | 0.30 | $300.000 | $90.00 |
| 11/19/08 | Emails re meeting w/ OUST & case analysis | 0.30 | $300.000 | $90.00 |
| 11/19/08 | Emails re copy of order re amended state court complaint & extension of time to answer same | 0.20 | $300.000 | $60.00 |
| 11/20/08 | Rev report of parties in adversarey & emails re same | 0.30 | $300.000 | $90.00 |
| 11/20/08 | Rev order re amended complaint | 0.10 | $300.000 | $30.00 |
| 11/20/08 | Emails re ASB claim | 0.30 | $300.000 | $90.00 |
| 11/21/08 | Emails re check from TG & research same | 0.50 | $300.000 | $150.00 |
| 11/21/08 | Emails re NOPA | 0.10 | $300.000 | $30.00 |
| 11/23/08 | Emails re sale hearing | 0.10 | $300.000 | $30.00 |
| 11/24/08 | Emails re Pellitier's amended dec re money owed to debtor & status of deposit funds | 0.20 | $300.000 | $60.00 |
| 11/25/08 | T/c w/ TJH re asset liquidation strategy & continued 341 | 0.20 | $300.000 | $60.00 |
| 11/25/08 | Conduct continued 341 | 1.00 | $300.000 | $300.00 |
| 11/25/08 | O/c w/ TJH & creditors' attys & CC re follow up issues | 0.50 | $300.000 | $150.00 |
| 12/01/08 | Emails re debtor's intention re pending adversary | 0.10 | $300.000 | $30.00 |
| 12/01/08 | Email re substitution of debtor's counsel (.1), t/c w/ TJH re meeting (.1), attend same (1.2) & o/c w/ TJH re follow up issues (.1) | 1.50 | $300.000 | $450.00 |
| 12/02/08 | Emails re continued 341 meeting & questions re same | 0.60 | $300.000 | $180.00 |
| 12/03/08 | Emails re communications between Chu and Frank Hogan | 0.20 | $300.000 | $60.00 |
| 12/03/08 | T/c w/ TJH re resolution of case issues strategy | 0.30 | $300.000 | $90.00 |
| 12/04/08 | Conduct continued 341 & o/c w/ TJH re follow up | 0.80 | $300.000 | $240.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN | |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09 14:00 | |

| | | | | |
|---|---|---|---|---|
| 12/04/08 | T/c w/ TJH re additional research & communications w/ substitute counsel | 0.80 | $300.000 | $240.00 |
| 12/06/08 | Rev Nam Co LP DCCA foreign LP reistration & emails re same | 0.20 | $300.000 | $60.00 |
| 12/08/08 | T/c w/ TJH re asset recovery strategy/options & emails between same & substitute counsel re same | 0.70 | $300.000 | $210.00 |
| 12/09/08 | Emails re DROA on residence & follow up re same | 0.60 | $300.000 | $180.00 |
| 12/09/08 | T/c w/ TJH re t/c w/ buyer's counsel & copy of DROA | 0.20 | $300.000 | $60.00 |
| 12/09/08 | Emails w/ OUST office re documented summary re debtor's acts | 0.10 | $300.000 | $30.00 |
| 12/09/08 | T/c w/ TJH re t/c w/ Colin Kurata re copy of DROA, stip TRO re LP properties & related issues | 0.30 | $300.000 | $90.00 |
| 12/10/08 | Emails re title report re Nam Co LP properties (.1), order same (.1) & t/cs (2) & emails (4) w/ TG & TJH re same (.6) | 0.80 | $300.000 | $240.00 |
| 12/10/08 | R & R amended complaint (.5) & t/cs w/ TJH re same (.3) | 0.80 | $300.000 | $240.00 |
| 12/10/08 | T/c w/ TJH re cancellation of DROA & possible claims attendant thereto | 0.20 | $300.000 | $60.00 |
| 12/10/08 | O/c & t/c w/ TJH & emails re substitution of counsel in adversary | 0.40 | $300.000 | $120.00 |
| 12/10/08 | Rev amended NOPA & t/c w/ TJH re same | 0.30 | $300.000 | $90.00 |
| 12/10/08 | Research Nam Co LP records in Nevada & Hawaii & t/c w/ TJH re same & revisions to amended complaint | 0.60 | $300.000 | $180.00 |
| 12/11/08 | T/c w/ TJH re adversary scheduling conference | 0.10 | $300.000 | $30.00 |
| 12/11/08 | T/cs w/ TG re charges for title report re Nam Co properties | 0.20 | $300.000 | $60.00 |
| 12/12/08 | Emails re Nam CO property descriptions | 0.10 | $300.000 | $30.00 |
| 12/12/08 | Emails re adversary notices & obtain same | 0.40 | $300.000 | $120.00 |
| 12/12/08 | Attend scheduling conference & o/c w/ TJH & Colin Kurata re stipulated judgment & related asset issues | 0.50 | $300.000 | $150.00 |
| 12/12/08 | Reconcile November bank statement | 0.20 | $300.000 | $60.00 |
| 12/13/08 | Emails re Nevada and DCCA records (.3) & | 0.80 | $300.000 | $240.00 |

# Timesheet Report
## Trustee:  David C. Farmer  (310010)
## Period:  01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | research same re Nam Co names (.5) | | | |
|---|---|---|---|---|
| 12/16/08 | R&R draft amended complaint (.6) & t/cs (2) w/ TJH re same (.5) | 1.10 | $300.000 | $330.00 |
| 12/16/08 | Rev partition closing statement re partition property & t/c w/ TJHre same | 0.10 | $300.000 | $30.00 |
| 12/16/08 | Review debtor's records (1.5) & t/c & emails w/ TJH re same (.1) | 1.60 | $300.000 | $480.00 |
| 12/17/08 | Emails re Territorial transfers from addl undisclosed account | 0.20 | $300.000 | $60.00 |
| 12/17/08 | R & R letter to OUST re facts/circumstances re transfers of property & emails re same | 1.20 | $300.000 | $360.00 |
| 12/18/08 | Continued meeting of creditors | 0.80 | $300.000 | $240.00 |
| 12/19/08 | T/c w/ Lisa Au re February calendar | 0.10 | $300.000 | $30.00 |
| 12/19/08 | T/c w/ TJH re administration issues | 1.00 | $300.000 | $300.00 |
| 12/19/08 | Emails re  case documents scanned copies | 0.20 | $300.000 | $60.00 |
| 12/19/08 | Emails from Debtor's counsel re stip re no discharge, rev same & t/c w/ TJH re same | 0.50 | $300.000 | $150.00 |
| 12/19/08 | Emails from debtor's counsel re filing amended schedules & confirmation of continued 341 meeting date | 0.30 | $300.000 | $90.00 |
| 12/23/08 | Emails re stip re non-discharge | 0.20 | $300.000 | $60.00 |
| 12/23/08 | Rev notice of removal of partition action & emails re same & possible settlement of same | 0.80 | $300.000 | $240.00 |
| 12/24/08 | Emails re removed state court litigation issues (.3) & rev notices of filing & state court index (.4) | 0.70 | $300.000 | $210.00 |
| 12/25/08 | Email re unreadable Roose pdf | 0.10 | $300.000 | $30.00 |
| 12/26/08 | Rev Roose dec & emails re same & redacted SS# | 0.20 | $300.000 | $60.00 |
| 12/26/08 | T/c w/ TJH re closing issues | 0.10 | $300.000 | $30.00 |
| 12/29/08 | Emails re Chase complaint & status of stip (.2), re Pelletier status (.1) & rev Chase complaint (.3) | 0.60 | $300.000 | $180.00 |
| 12/30/08 | Emails re stip re discharge & rev same & order | 0.50 | $300.000 | $150.00 |
| 12/31/08 | Emails re proposed order for entry of judgment & exhibit (.2) & waiver of discharge (.1) | 0.30 | $300.000 | $90.00 |
| 01/02/09 | Emails re Pellitier demand issues & Chase | 0.60 | $300.000 | $180.00 |

# Timesheet Report

### Trustee: David C. Farmer (310010)

### Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

|  | complaint courtesy copy | | | |
|---|---|---|---|---|
| 01/03/09 | Emails re draft demand letter to Pellletier & timing/revisions to same | 0.30 | $300.000 | $90.00 |
| 01/06/09 | Rev discharge waiver stip & emails re same | 0.30 | $300.000 | $90.00 |
| 01/06/09 | T/c w/ TJH re buyer's continuing interest in closing purchase | 0.20 | $300.000 | $60.00 |
| 01/06/09 | Emails re waiver of discharge & mtg w/ Colin Kurata | 0.30 | $300.000 | $90.00 |
| 01/06/09 | Rev stip re extension of time to object to discharge & emails re same | 0.20 | $300.000 | $60.00 |
| 01/07/09 | Rev proposed order re stip | 0.10 | $300.000 | $30.00 |
| 01/08/09 | Emails re submission of stip order & clear copy of disclosures | 0.20 | $300.000 | $60.00 |
| 01/08/09 | Rev Kurata's letter re docs & case issues (.1) & emails w/TJH re same (.2) | 0.30 | $300.000 | $90.00 |
| 01/08/09 | T/c w/ TJH re strategy re case administration issues | 0.70 | $300.000 | $210.00 |
| 01/08/09 | Emails re Greg Joines' continuing interest in closing purchase | 0.30 | $300.000 | $90.00 |
| 01/09/09 | Emails re copies of check registers | 0.10 | $300.000 | $30.00 |
| 01/09/09 | Emails re possible settlement w/ Pelletier parameters (.2) & t/c w/ TJH re same (.1) | 0.30 | $300.000 | $90.00 |
| 01/09/09 | Rev Roose docs from debtor's counsel (.3), emails (.1) & t/c w/ TJH re same (.1) | 0.50 | $300.000 | $150.00 |
| 01/09/09 | Rev demand letter to Pelletier (.2) & t/c w/ TJH re same (.1) | 0.30 | $300.000 | $90.00 |
| 01/09/09 | Rev case re limitaion on Roose claim | 0.20 | $300.000 | $60.00 |
| 01/12/09 | Rev UST's Motion to Extend time re 707(b) & 727 claims (1),  t/c w/ JH re same (.4), & emails re applicable rules re deadline for 707(b) motions (.2) | 0.70 | $300.000 | $210.00 |
| 01/12/09 | Emails & t/c w/ TJH re misunderstanding re discharge stip | 0.30 | $300.000 | $90.00 |
| 01/13/09 | Emails re order approving adversary stip | 0.10 | $300.000 | $30.00 |
| 01/13/09 | Emails re Greg Jones docs | 0.20 | $300.000 | $60.00 |
| 01/15/09 | Emails re expeditious closing of Greg Jones sale | 0.10 | $300.000 | $30.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)

## Period: 01/01/00 - 02/01/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09    14:00 | | |

| | | | | |
|---|---|---|---|---|
| 01/16/09 | Emails re sale of properties & renewed request for information re same | 0.30 | $300.000 | $90.00 |
| 01/17/09 | Rev Greg Jones docs & emails re related issues (.8)  & emails re motion to sell issues, no seller realtor & realtor commission, personal property & use of escrw (.6) | 1.40 | $300.000 | $420.00 |
| 01/17/09 | Emails re realtor's commission re 588 Kumukahi sale | 0.10 | $300.000 | $30.00 |
| 01/18/09 | Emails re Kumukahi Place strategy & sale details | 0.60 | $300.000 | $180.00 |
| 01/19/09 | Emails re Kumukahi sale | 0.10 | $300.000 | $30.00 |
| 01/20/09 | Emails re new offer from Jones | 0.20 | $300.000 | $60.00 |
| 01/21/09 | Emails re t/c w/ Dwyer re Jones' purchase of Kumukahi (.2); emiails re Black Point listing price impact on carve out (.2);t/c w/ TJH re Pelletier intervention & separate action vs. same & motion for return of deposit (3);; rev motion to intervene (.1); | 0.80 | $300.000 | $240.00 |
| 01/22/09 | Emails re tax accountant & Pelletier's pleadings | 0.20 | $300.000 | $60.00 |
| 01/23/09 | Emails re offer on Kumukahi & new DROA, rev same & emails re possible higher bidding process | 0.70 | $300.000 | $210.00 |
| 01/23/09 | Emails re adversary vs. Pelletier re recovery of loan | 0.10 | $300.000 | $30.00 |
| 01/23/09 | Emails re retention of PKM | 0.20 | $300.000 | $60.00 |
| 01/23/09 | Emails re possible higher bidders | 0.10 | $300.000 | $30.00 |
| 01/24/09 | Rev PKM retention package & emails re same & no objection from OUST re same | 0.40 | $300.000 | $120.00 |
| 01/25/09 | Reconcile December bank statement | 0.20 | $300.000 | $60.00 |
| 01/26/09 | Emails re copy of partition action closing statement (.1), review revised Kumukahai offer (.2), emails re same (.1), Pelletier motion & p note proposal (.2) & t/c w/ TJH re Pelletier transaction (.3) | 0.90 | $300.000 | $270.00 |
| 01/26/09 | Rev Gray executed DROA & emails re same | 0.30 | $300.000 | $90.00 |
| 01/27/09 | Emails & t/c w/ TJH re Kumukahi issues | 1.50 | $300.000 | $450.00 |
| 01/27/09 | Rev revised DROA & EMAILS/T/C W/ tjh RE SAME | 0.60 | $300.000 | $180.00 |
| 01/27/09 | Rev docs produced by debtor's counsel & email | 0.90 | $300.000 | $270.00 |

# Timesheet Report

### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | same to TJH |  |  |  |
| 01/28/09 | Emails re Motion to Sell, DROA revisions, original DROA, commission agreement, pre-petition claims, LV property & amended schedules | 0.90 | $300.000 | $270.00 |
| 01/29/09 | Rev order re extension of objection to discharge deadline extension & emails re same (.2); emails re final DROA revisions & review same (.3) | 0.50 | $300.000 | $150.00 |
| 01/30/09 | Rev final contract (.3) & emails (.1) & t/c w/ TJH (.3) re same | 0.70 | $300.000 | $210.00 |
| 01/30/09 | Emails re form 2 | 0.20 | $300.000 | $60.00 |
| 01/30/09 | Rev amended schedules (.8) & t/c w/ TJH re same & continued 341 meeting strategy (1.0) | 1.80 | $300.000 | $540.00 |
| 01/30/09 | Rev motions re sale (.3), emails re OUST approval of shorten time (.1) & t/c w/ TJH re same (.2) | 0.60 | $300.000 | $180.00 |
| 01/30/09 | Emails re request for no 10-day stay on order | 0.10 | $300.000 | $30.00 |
| 02/01/09 | Prepare for continued 341 | 0.80 | $300.000 | $240.00 |
| 02/02/09 | T/c w/ TJH re meeting (.1), conduct same (1.0) & 2 csw/ TJH re follow up(.6) | 1.80 | $300.000 | $540.00 |
| 02/03/09 | T/c w/ TJH re status | 0.20 | $300.000 | $60.00 |
| 02/05/09 | Emails re Roose litigation substitution of counsel for debtor | 0.10 | $300.000 | $30.00 |
| 02/05/09 | Rev Chase adversary judgment  entry | 0.20 | $300.000 | $60.00 |
| 02/05/09 | Emails re f/u re 341 requests | 0.20 | $300.000 | $60.00 |
| 02/06/09 | Emails re documents, Test  address & safe deposit keys & f/u re same | 0.20 | $300.000 | $60.00 |
| 02/06/09 | eMAILS RE REQUESTED ITEMS/KEYS (.3) & T/C W/ tjh RE SAME (.2) | 0.50 | $300.000 | $150.00 |
| 02/07/09 | Rev Roose stip, scheduling conference statement & joinder in intervention motion (.3) & emails re same (.2) | 0.50 | $300.000 | $150.00 |
| 02/08/09 | Reconcile January bank statement | 0.20 | $300.000 | $60.00 |
| 02/08/09 | Emails re Roose litigation | 0.20 | $300.000 | $60.00 |
| 02/09/09 | O/c w/ Colin Kurata re overview | 0.10 | $300.000 | $30.00 |
| 02/09/09 | Emails re low ball offer & counteroffer | 0.20 | $300.000 | $60.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09  14:00 | | |

| | | | | |
|---|---|---|---|---|
| 02/09/09 | Rev debtor's scheduling conference statement in Roose adversary | 0.20 | $300.000 | $60.00 |
| 02/11/09 | Emails re safe deposit keys & accounting | 0.20 | $300.000 | $60.00 |
| 02/11/09 | O/c w/ TJH re safe deposit keys & Kumukahi cost basis figures (.3) & emails PKM re cost basis (.1) | 0.40 | $300.000 | $120.00 |
| 02/12/09 | Emails re FHB records (.1), sale motion (.3), avoidance of exemption in concealed property (.1) & review/shepardize Glass case (.9) | 1.40 | $300.000 | $420.00 |
| 02/12/09 | Rev Memo in Opp to Sale Motion (.4) & t/c w/ TJH re same (.2) | 0.60 | $300.000 | $180.00 |
| 02/12/09 | Rev Greg Jones emails | 0.30 | $300.000 | $90.00 |
| 02/12/09 | Emails re proposed form of order & review same | 0.20 | $300.000 | $60.00 |
| 02/13/09 | Emails re form of sale order | 0.20 | $300.000 | $60.00 |
| 02/13/09 | Emails re supp dec | 0.20 | $300.000 | $60.00 |
| 02/13/09 | Attend hearing on sale motion (1.0) & o/c w/ TJH re follow up to same (.3) | 1.30 | $300.000 | $390.00 |
| 02/13/09 | Rev minute order (.1) & emails re same & communications w/ buyer (.2) | 0.30 | $300.000 | $90.00 |
| 02/14/09 | O/c w/ JKG re case status | 0.10 | $300.000 | $30.00 |
| 02/14/09 | T/cs w/ TJH (2) re overview re sale closing & possible global settlement terms | 1.30 | $300.000 | $390.00 |
| 02/14/09 | Rev produced bank records/docs/expenditures | 1.10 | $300.000 | $330.00 |
| 02/14/09 | Emails re commissioner's estimated fees/costs in partition action & possible settlement paramaters | 0.40 | $300.000 | $120.00 |
| 02/15/09 | Emails re analysis of produced docs (.2) & t/c w/ TJH re same (.3) | 0.50 | $300.000 | $150.00 |
| 02/15/09 | Emails re possible framework for global settlement | 0.30 | $300.000 | $90.00 |
| 02/15/09 | Emails re incorrect matrix addresses for creditors & returned mail | 0.10 | $300.000 | $30.00 |
| 02/16/09 | Prepare for continued  341 | 1.60 | $300.000 | $480.00 |
| 02/16/09 | Emails re partition commissioner's fees/costs to date | 0.10 | $300.000 | $30.00 |
| 02/16/09 | REV ROOSE ADVERSARY MEMO IN OPP TO PELLETIER MOTION (.5) & EMAILS W/ TJH RE | 0.80 | $300.000 | $240.00 |

# Timesheet Report

### Trustee: David C. Farmer  (310010)
### Period: 01/01/00 - 02/01/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09   14:00 | | |

| | SAME (.3) | | | |
|---|---|---|---|---|
| 02/17/09 | Rev proposed global settlement (.3) & t/c w/ TJH re same (.1) | 0.40 | $300.000 | $120.00 |
| 02/17/09 | O/c w/ counsel re no=show & emails Colin Kurata re same & rescheduled meeting | 0.30 | $300.000 | $90.00 |
| 02/17/09 | Emails re proposed stip to extend deadlines | 0.20 | $300.000 | $60.00 |
| 02/17/09 | Emails re form of order approval | 0.20 | $300.000 | $60.00 |
| 02/17/09 | Emails re closing details | 0.40 | $300.000 | $120.00 |
| 02/17/09 | Emails & o/c w/ TJH re Julie Test location information | 0.20 | $300.000 | $60.00 |
| 02/18/09 | Emails re status | 0.20 | $300.000 | $60.00 |
| 02/18/09 | Emails re debtor no show @ 341 (.5) & t/cs (2) w/ TJH re same & status of sale order (.3) | 0.80 | $300.000 | $240.00 |
| 02/18/09 | T/cs (2) w/ TJH re status of sale order | 0.20 | $300.000 | $60.00 |
| 02/19/09 | Emails re no objections to form of order, escrow instructions & entered sale order | 0.40 | $300.000 | $120.00 |
| 02/20/09 | T/cs w/ Monte Mitchel (.4), Renee Chinen (.3) Scott Takahashi (,2) & TJH (.3) re FHB/BOH protocols re safe deposit inspections/inventory & freezing of same | 1.20 | $300.000 | $360.00 |
| 02/20/09 | T/c w/ TJH re sale closing status, banks' protocol re safe deposit boxes inventory/records | 0.30 | $300.000 | $90.00 |
| 02/20/09 | T/cs w/ Monte Mitchell (.2) & Renee Chinen (.2) re safe deposit box inspection protocol | 0.40 | $300.000 | $120.00 |
| 02/21/09 | T/c w/ TJH re case overview & sale status | 0.80 | $300.000 | $240.00 |
| 02/21/09 | Rev Roose POC | 0.10 | $300.000 | $30.00 |
| 02/22/09 | Emails re contacts w/ escrow | 0.10 | $300.000 | $30.00 |
| 02/22/09 | Emaills w/ BOH (.1) & FHB (.1) re safe deposit issues | 0.20 | $300.000 | $60.00 |
| 02/22/09 | Rev claims (.5) & emails w/ TJH re objections analysis (.1) | 0.60 | $300.000 | $180.00 |
| 02/22/09 | Emails re Roose claim objections (.1) & research grounds for same (.8) | 0.90 | $300.000 | $270.00 |
| 02/23/09 | Emails re escrow status | 0.10 | $300.000 | $30.00 |

U.S. Bankruptcy Court - Hawaii   #08-01445   Dkt # 283   Filed  02/01/11   Page 28 of 52

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | | | | |
|---|---|---|---|---|
| 02/23/09 | Emails re draft email to Tamm re backup for POC | 0.20 | $300.000 | $60.00 |
| 02/23/09 | Rev Roose Scheduling Order & emails re same | 0.10 | $300.000 | $30.00 |
| 02/23/09 | Emails re extension of time to produce Roose claim back up | 0.10 | $300.000 | $30.00 |
| 02/23/09 | Emails re bank's records re safe deposit records | 0.30 | $300.000 | $90.00 |
| 02/23/09 | Rev Pelletier reply (.3) & emails re same (.1) | 0.40 | $300.000 | $120.00 |
| 02/23/09 | T/c w/ TJH re o/c w/ debtor's counsel re Roose's claims | 0.30 | $300.000 | $90.00 |
| 02/24/09 | Emails re email address & boc inspection (.2); emails re escrow details (.3); Emails re closing & vacating issues (.2) | 0.70 | $300.000 | $210.00 |
| 02/26/09 | T/c w/ TJH re status of closing (,.2) & rev pleadings in Roose adversary (.2) | 0.40 | $300.000 | $120.00 |
| 02/27/09 | Complete Gre Jones escrow docs (.2) & t/c & emails w/ TJH re same (.2) | 0.40 | $300.000 | $120.00 |
| 02/27/09 | Rev partition commissioner's report | 0.30 | $300.000 | $90.00 |
| 02/28/09 | T/c w/ Kurata re 341 continued meeting | 0.10 | $300.000 | $30.00 |
| 03/01/09 | Emails re safe deposit access & entry slips permission from Debtor & 341 continued meeting plan & possible 2004 exam | 0.40 | $300.000 | $120.00 |
| 03/02/09 | Continued 341 meeting & conclude same | 1.50 | $300.000 | $450.00 |
| 03/02/09 | O/c w/ UST counsel, TJH & BT re follow up | 0.50 | $300.000 | $150.00 |
| 03/02/09 | Rev partition sale deposit checks & emails re same & delivery of same to commissioner by Debtor | 0.20 | $300.000 | $60.00 |
| 03/03/09 | Emails re status of vacating property (.1) & waiver of atty/client privilege (.1) | 0.20 | $300.000 | $60.00 |
| 03/03/09 | T/cs w/JAW (.2) & TJH (2) (.4) re case overview | 0.60 | $300.000 | $180.00 |
| 03/03/09 | EMAILS RE ADDITIONAL INFO & INSPECTION OF BOXES | 0.30 | $300.000 | $90.00 |
| 03/04/09 | Emails re SD box letter & possible atty substitution | 0.30 | $300.000 | $90.00 |
| 03/04/09 | Emails re vacating residence & boat status & possible sale | 0.30 | $300.000 | $90.00 |
| 03/04/09 | T/c w/  FHB branch (.2), BOH branch (.2) & lv msg w/ Scott Takahashi, Esq. (.1) re inspection of boxes | 0.50 | $300.000 | $150.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)

## Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | | |

| | | | | |
|---|---|---|---|---|
| | & copies of entry slips | | | |
| 03/04/09 | Emails & t/c w/ TJH re vacating issues, NAMCO alternative spaces & boat disposition | 0.80 | $300.000 | $240.00 |
| 03/04/09 | T/c w/ TJH re potential objections to exemptions analysis | 0.80 | $300.000 | $240.00 |
| 03/04/09 | T/c w/ TJH & emails w/ counsel for state tax office re tax lien noted on title report & payments out of excrow | 0.80 | $300.000 | $240.00 |
| 03/04/09 | T/c w/ Scott Takahashi (BOH) re box inventory & entry slips copies | 0.10 | $300.000 | $30.00 |
| 03/04/09 | T/c w/ Hawaii Kai branch manager re schedule for inspection | 0.10 | $300.000 | $30.00 |
| 03/04/09 | Emails re escrow's handling of tax lien issue | 0.30 | $300.000 | $90.00 |
| 03/04/09 | Emails re boat ownership/interim disposition of same | 0.20 | $300.000 | $60.00 |
| 03/04/09 | Emails re Debtor's authorization re box inventory & inspection date/times (.2) & t/cs w/ w/ TKH & Kurata re same (.3) | 0.50 | $300.000 | $150.00 |
| 03/05/09 | Emails re commissioner's retention of funds | 0.10 | $300.000 | $30.00 |
| 03/05/09 | Emails re Gray closing docs (.2), vacating house status & alternatives (.2) | 0.40 | $300.000 | $120.00 |
| 03/05/09 | T/c w/ TJH re tax lien & ptential prompt determination (.2), debtor's vacating of premises (.1) o/c w/ BT (.1), waiver of privilege (.1) & potential claims vs. debtor's counsel (.2) | 0.70 | $300.000 | $210.00 |
| 03/05/09 | O/c w/ CJ re tax lien taxpayer ID & possible tax claims | 0.20 | $300.000 | $60.00 |
| 03/05/09 | Rev exemption objection research (.4) t/c w/ TJH (.1) & emails re same (.1) | 0.60 | $300.000 | $180.00 |
| 03/05/09 | Emails re tax lien & debtor's SS# | 0.30 | $300.000 | $90.00 |
| 03/05/09 | O/c w/ BT re case status | 0.10 | $300.000 | $30.00 |
| 03/05/09 | Exchange msgs & emails re debtor's revised SD box entry slips authorization (.2) & re & email same to BOH & TJH (.2) | 0.40 | $300.000 | $120.00 |
| 03/06/09 | Emails re certified copy of sale order & delivery of | 0.20 | $300.000 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | same to escrow | | | |
|---|---|---|---|---|
| 03/06/09 | Attend adversary turnover motion hearing (.7) & o/cw/ TJH re follow up issues (.2) | 0.90 | $300.000 | $270.00 |
| 03/06/09 | T/c w/ TJH re partition commissioner's fees payment (.1), t/c w/ UST re same (.1), research turnover procedures (.2) & t/c w/ TJH re same (.1) | 0.50 | $300.000 | $150.00 |
| 03/06/09 | T/c w/ TJH re substitute counsel for debtor & sale closing status | 0.30 | $300.000 | $90.00 |
| 03/06/09 | Emails re boat/trailer pick up logistics & vacating by Sunday deadline (.2), research boat ownership status & circuit court pleadings (.5) & emails & t/c w/ TJH re same (.2) | 0.90 | $300.000 | $270.00 |
| 03/06/09 | Emails re boat/trailer location & condition & abandonmentof same | 0.40 | $300.000 | $120.00 |
| 03/06/09 | Rev & approve forms of proposed orders | 0.20 | $300.000 | $60.00 |
| 03/06/09 | Emails re boat insurance and pick up issues | 0.30 | $300.000 | $90.00 |
| 03/06/09 | Emails re possible boat abandonment & rev filed notice of intent to abandon | 0.20 | $300.000 | $60.00 |
| 03/07/09 | Emails re boat sale to Roose | 0.20 | $300.000 | $60.00 |
| 03/07/09 | Emails re revised form of orders | 0.20 | $300.000 | $60.00 |
| 03/07/09 | T/c w/ TJH re boat & & trailer issues (.3); emails re same & vacating status(.3) | 0.60 | $300.000 | $180.00 |
| 03/07/09 | T/c w/ TJH re trailer storage, closing & walk through schedule (,2) & follow up emails re same (.1) | 0.30 | $300.000 | $90.00 |
| 03/08/09 | Emails re forced removal of debtor from property | 0.20 | $300.000 | $60.00 |
| 03/09/09 | Emails re amount received from escrow re partition & research same | 0.30 | $300.000 | $90.00 |
| 03/09/09 | T/cs w/ TJH re Nakamoto's fees issues (.2), research dockets/docs re same & payment to Roose out of escrow (.8) & emails re same & forms of orders (.3) | 1.30 | $300.000 | $390.00 |
| 03/09/09 | T/c w/ TJH re payment to Roose out of partition proceeds | 0.30 | $300.000 | $90.00 |
| 03/09/09 | T/c w/ TJH re Roose payment | 0.20 | $300.000 | $60.00 |
| 03/09/09 | Emails re trailer storage | 0.20 | $300.000 | $60.00 |

## Timesheet Report
### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/09/09 | Emails w/ Frank Hogan re Kumukahi status | 0.10 | $300.000 | $30.00 |
| 03/09/09 | Emails re closing & inspection | 0.20 | $300.000 | $60.00 |
| 03/10/09 | Emails re stipulated writ | 0.10 | $300.000 | $30.00 |
| 03/10/09 | Inspect/inventory BOH & FHB safe deposit boxes (2.2), t/cs w/ TJH (.5) & DT (.1) re same | 2.80 | $300.000 | $840.00 |
| 03/10/09 | Emails re vacating status (.2)  stip writ (.2), & rev same (.1) | 0.50 | $300.000 | $150.00 |
| 03/10/09 | Emails re Roose disgorgement & form of Pelletier orders | 0.10 | $300.000 | $30.00 |
| 03/10/09 | Rev conveyance doc & revised doc (.3) & emails re same (.1) | 0.40 | $300.000 | $120.00 |
| 03/10/09 | Emails re storage of trailer (.2) t/c w/ storage re same & transportation of same (.1) & emails re condition of trailer (.1) | 0.40 | $300.000 | $120.00 |
| 03/10/09 | Email inventory to OUST | 0.10 | $300.000 | $30.00 |
| 03/10/09 | Email re withdrawal of Roose co-counsel | 0.10 | $300.000 | $30.00 |
| 03/10/09 | Emails w/ OUST re safe deposit boxes issues | 0.20 | $300.000 | $60.00 |
| 03/10/09 | Emails re appointment for signing documents | 0.20 | $300.000 | $60.00 |
| 03/10/09 | Emails re atty/client privilege waiver & rev proposed doc | 0.10 | $300.000 | $30.00 |
| 03/10/09 | T/c w/ TD re Roose payment of prepetition claim (.1) & email docs re same (.1) | 0.20 | $300.000 | $60.00 |
| 03/10/09 | Email submission of stip writ to Court | 0.10 | $300.000 | $30.00 |
| 03/10/09 | T/c w/ TJH re status re Roose payment & boxes issues | 0.20 | $300.000 | $60.00 |
| 03/10/09 | T/c w/ TJH re interim fee apps | 0.10 | $300.000 | $30.00 |
| 03/10/09 | Rev TJH time sheets | 0.80 | $300.000 | $240.00 |
| 03/10/09 | Reconcile February bank statement | 0.20 | $300.000 | $60.00 |
| 03/11/09 | T/c w/ FHB re October 2007 entries into box & lv msgs w/ TJH re same | 0.20 | $300.000 | $60.00 |
| 03/11/09 | T/c w/ Curtis Ching re case overview & details | 0.10 | $300.000 | $30.00 |
| 03/11/09 | Rev closing docs (.6) & emails re same & tax lien affidavit (.3) | 0.90 | $300.000 | $270.00 |
| 03/12/09 | Rev & sign final escrow docs (.5)  & emails re same | 0.70 | $300.000 | $210.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | & continuing insurance coverage (.2) | | | |
| 03/12/09 | Rev claims register & POCs | 0.40 | $300.000 | $120.00 |
| 03/12/09 | O/c w/ OUST re case overview & details (.1), o/c w/ TJH re status of closing & interim fee apps (.2), & emails re required docs for tax return prep (.1) | 0.40 | $300.000 | $120.00 |
| 03/12/09 | Emails re status of move out | 0.10 | $300.000 | $30.00 |
| 03/13/09 | Emails re funding (.1), revised form of Pelletier orders (.3), keys pick up and walk through (.1), property condition & photos & buyer's position (.3) & t/cs (2) w/ TJH re same (1.0) | 1.80 | $300.000 | $540.00 |
| 03/13/09 | Emails & lv msg re access to property (.3), t/cs w/ Laura (.1) & TJH (.5) re same, & inspect property (2.5) | 3.40 | $300.000 | $1,020.00 |
| 03/13/09 | Emails re waiver of atty/client privilege (.1) & tax lien (.1) & t/c w/ TJH re same (.2) | 0.40 | $300.000 | $120.00 |
| 03/13/09 | Emails re hold on recordation per buyer's instructions (.2) & t/cs re phone numbers of buyer's Hawaii reps & cleaning lady (.3) | 0.50 | $300.000 | $150.00 |
| 03/13/09 | T/c w/ cleaning lady (.2), buyer's rep (.2), buyer (.3) & TJH (.3) re clean up issues & costs of same | 1.00 | $300.000 | $300.00 |
| 03/14/09 | T/cs w/ TJH re partition fees, trailer/boat disposition & property condition/control (.4) & emails w/ BT re trailer (.1) | 0.50 | $300.000 | $150.00 |
| 03/14/09 | Email OUST FHB entry slip | 0.10 | $300.000 | $30.00 |
| 03/14/09 | Emails re timing re box visits & rev docket re same | 0.20 | $300.000 | $60.00 |
| 03/14/09 | Rev amended schedules & emails re debtor's conversion of estate property | 0.30 | $300.000 | $90.00 |
| 03/14/09 | T/c w/ TJH re boat/trailer issues w/ buyer | 0.20 | $300.000 | $60.00 |
| 03/14/09 | T/c w/ TJH re debtor's attys fees disclosures, tax issues & related issues | 0.80 | $300.000 | $240.00 |
| 03/14/09 | Emails re no sale of appliances (.1) & Roose sign off on boat and trailer (.2) & t/c w/ TJH re same & substitute counsel appearance (.2) | 0.50 | $300.000 | $150.00 |
| 03/14/09 | Travel to Kumukahi & meet w/ locksmith re changed locks | 2.60 | $300.000 | $780.00 |

## Timesheet Report
### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09   14:00 | | |

| | | | | |
|---|---|---|---|---|
| 03/14/09 | Emails re Jones' actions & exempt property issue re DROA & order | 0.20 | $300.000 | $60.00 |
| 03/15/09 | Emails re timing/source of information re Jones DROA | 0.20 | $300.000 | $60.00 |
| 03/15/09 | Emails re keys, funding & boat/trailer issues | 0.40 | $300.000 | $120.00 |
| 03/15/09 | Emails re closing, keys & boat/trailer issues | 0.20 | $300.000 | $60.00 |
| 03/16/09 | T/c & emails w/ TJH & buyer re boat/trailer issues | 0.90 | $300.000 | $270.00 |
| 03/16/09 | Emails re escrow docs & sign same | 0.60 | $300.000 | $180.00 |
| 03/16/09 | Rev Roose objection to discharge complaint | 0.30 | $300.000 | $90.00 |
| 03/16/09 | Emails re status of funding/recordation | 0.20 | $300.000 | $60.00 |
| 03/17/09 | Emails re boat disposition (.4) & funding for Kumukahi (.2) | 0.60 | $300.000 | $180.00 |
| 03/17/09 | T/c w/ TJH (.4) & emails re keys to Kumukahi (.1) | 0.50 | $300.000 | $150.00 |
| 03/17/09 | T/c w/ TJH re Hilton Lui work & payment of adversary filing fee | 0.20 | $300.000 | $60.00 |
| 03/18/09 | Emails re keys pick up (.1) & t/c re recordation package & pick up of same(.1) | 0.20 | $300.000 | $60.00 |
| 03/18/09 | Emails & t/cs re release of keys | 0.30 | $300.000 | $90.00 |
| 03/18/09 | Rev closing statment, deposit net proceeds & calculate balances | 0.90 | $300.000 | $270.00 |
| 03/18/09 | T/c w/ TJH re closing details | 0.30 | $300.000 | $90.00 |
| 03/18/09 | T/c w/ TJH re fee app | 0.20 | $300.000 | $60.00 |
| 03/18/09 | Emails re increased bond amount | 0.10 | $300.000 | $30.00 |
| 03/18/09 | Emails re proposed order re shortenying time re motion to abandon | 0.20 | $300.000 | $60.00 |
| 03/18/09 | Rev Cho intterview request letter | 0.10 | $300.000 | $30.00 |
| 03/19/09 | Rev TJH fee app (,9) & emails re typos/corrections tosame (.2) | 1.10 | $300.000 | $330.00 |
| 03/19/09 | T/c w/ TJH re closing statment, fee app, remaining assets to administer, proceeds from partition action, & interview of debtor's prior atty | 0.50 | $300.000 | $150.00 |
| 03/19/09 | Emails re new bond amount | 0.10 | $300.000 | $30.00 |
| 03/24/09 | eMAILS RE CLOSING STATEMENT | 0.20 | $300.000 | $60.00 |
| 03/24/09 | Rev & sign bond (.1) & emails re same (.1) | 0.20 | $300.000 | $60.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN | |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 | |

| | | | | |
|---|---|---|---|---|
| 03/25/09 | Emails re Report of Sale (.1) & rev same (.1) | 0.20 | $300.000 | $60.00 |
| 03/25/09 | Emails re court order as to discharge objections deadline (.1)  review same & revised entry (.2) & t/c w/ TJH re corrected entry (.2) | 0.50 | $300.000 | $150.00 |
| 03/25/09 | Emails re copy of recorded stipulated adversary judgment | 0.10 | $300.000 | $30.00 |
| 03/25/09 | Emails re exemption objection deadline extension & rev stip (.1) & t/c w/ TJH re same (.4) | 0.50 | $300.000 | $150.00 |
| 03/25/09 | Rev substitution of counsel (.1)  & t/c w/ TJH re same (.2) | 0.30 | $300.000 | $90.00 |
| 03/25/09 | Rev filed HUD in partition adversary re partition property closing (.1), 2nd amended complaint (.1) & emails re same & status re commissioner's turnover order (.2) | 0.40 | $300.000 | $120.00 |
| 03/26/09 | T/c w/ TJH re case status & remaining tasks | 0.20 | $300.000 | $60.00 |
| 03/26/09 | Emails re disclosure of Ing account | 0.10 | $300.000 | $30.00 |
| 03/28/09 | Emails re stip re extension of deadline re objections to exemptions | 0.20 | $300.000 | $60.00 |
| 03/30/09 | Emails re Kumukahi insurance lapse | 0.10 | $300.000 | $30.00 |
| 03/30/09 | Emails re exemption objection | 0.10 | $300.000 | $30.00 |
| 03/30/09 | Rev draft exemption obecyion & exhibits (.5) & emails re same (.1) | 0.60 | | $0.00 |
| 03/30/09 | T/c w/ TJH re exemptions objection | 0.10 | $300.000 | $30.00 |
| 03/31/09 | Emails re proposed stip & filed objection | 0.20 | $300.000 | $60.00 |
| 04/01/09 | T/c w/ TJH re status | 0.30 | $300.000 | $90.00 |
| 04/02/09 | Emails re failure of debtor to appear for interview & missing fees disclosure from substitute counsel | 0.20 | $300.000 | $60.00 |
| 04/02/09 | Emails re Cho interview status & disclosure of Wagner compensation (.2) & t/c w/ TJH re same & case status (.2) | 0.40 | $300.000 | $120.00 |
| 04/04/09 | INTERIM REPORT PREP | 0.30 | $300.000 | $90.00 |
| 04/06/09 | Attend hearing on abandonment & o/c w/ BT & TJH re sollow up issues | 1.00 | $300.000 | $300.00 |
| 04/06/09 | T/c w/ TJH re overview | 0.20 | $300.000 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN | |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/07/09 | Emails re refund & boat sale checks | 0.20 | $300.000 | $60.00 |
| 04/08/09 | T/c w/ TJH re requests from JAW | 0.10 | $300.000 | $30.00 |
| 04/08/09 | Emails re boat order, trailer & lien report | 0.20 | $300.000 | $60.00 |
| 04/08/09 | T/c w/ TJH re commissioner's payment, JAW disclosure & related open issues | 0.60 | $300.000 | $180.00 |
| 04/09/09 | Emails re status of Commissioner turnover of funds | 0.20 | $300.000 | $60.00 |
| 04/10/09 | Emails re payment of adversary filing fee | 0.20 | $300.000 | $60.00 |
| 04/10/09 | Rev American Water refund check & emails re same | 0.10 | $300.000 | $30.00 |
| 04/10/09 | Reconcile March bank statement | 0.20 | $300.000 | $60.00 |
| 04/12/09 | Rev form of boat transfer order (.1) & emails re same (.1) | 0.20 | $300.000 | $60.00 |
| 04/14/09 | T/c w/ TJH re Ing information status (.1) & rev OUST letter to JAW re waiver of privilege (.2) | 0.30 | $300.000 | $90.00 |
| 04/14/09 | Emails re delivery of commissioner's check | 0.20 | $300.000 | $60.00 |
| 04/15/09 | Emails re check elivery | 0.10 | $300.000 | $30.00 |
| 04/15/09 | Emails re Burchette K status | 0.20 | $300.000 | $60.00 |
| 04/16/09 | Emails re check delivery | 0.10 | $300.000 | $30.00 |
| 04/16/09 | T/c w/ BT re check delivery | 0.10 | $300.000 | $30.00 |
| 04/16/09 | Emails re Burchette contract details | 0.20 | $300.000 | $60.00 |
| 04/17/09 | T/c w/ TJH re fee app & receipt of funds from commissioner | 0.20 | $300.000 | $60.00 |
| 04/17/09 | Correct entries re escrow payments (.6), complete preliminary proposed distribution scenario (.3) & emails re same (.2) | 1.10 | $300.000 | $330.00 |
| 04/17/09 | T/cv w/ TJH re Countrywide escrow payment (.2) & emails re same (.3) | 0.50 | $300.000 | $150.00 |
| 04/17/09 | Rev Kalanipuu closing statement | 0.20 | $300.000 | $60.00 |
| 04/18/09 | Emails re Roose objection to exemptions & rev same | 0.20 | $300.000 | $60.00 |
| 04/18/09 | Revise ledger deposit distribution (.9), generate alternative distribution scenarios (1.1) & t/c w/ TJH re same (.2) | 2.20 | $300.000 | $660.00 |
| 04/18/09 | Emails re Roose payment for boat | 0.20 | $300.000 | $60.00 |

## Timesheet Report
### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | | | | |
|---|---|---|---|---|
| 04/19/09 | Complete additional distribution scenarios (.3) & emails re same (.1) | 0.40 | $300.000 | $120.00 |
| 04/20/09 | Rev proposed Burchette stip & emails re same | 0.30 | $300.000 | $90.00 |
| 04/20/09 | Emails re requested push back on exemption objection hearing date | 0.20 | $300.000 | $60.00 |
| 04/21/09 | T/c w/ TJH re o/c w/ JAW re proposed dismissal | 0.50 | $300.000 | $150.00 |
| 04/21/09 | Rev Ing account statements & emails & t/c w/ TJH re same | 0.40 | $300.000 | $120.00 |
| 04/21/09 | Rev proposed fees order & emails & t/c w/ TJH re same | 0.20 | $300.000 | $60.00 |
| 04/22/09 | Attend hearing on fees app | 0.60 | $300.000 | $180.00 |
| 04/23/09 | Emails re status of boat | 0.20 | $300.000 | $60.00 |
| 04/24/09 | Emails re undisclosed ING accounts records | 0.20 | $300.000 | $60.00 |
| 04/24/09 | Emails re corrected boat abandonment order | 0.20 | $300.000 | $60.00 |
| 04/26/09 | Draft first interim fee application | 0.90 | $300.000 | $270.00 |
| 04/28/09 | Emails re status of production of Cho's files | 0.10 | $300.000 | $30.00 |
| 04/28/09 | Emails re alternate dates for hearing | 0.10 | $300.000 | $30.00 |
| 04/29/09 | Emails re copy of cancelled check | 0.10 | $300.000 | $30.00 |
| 04/29/09 | Rev Burchette swap agreement (.1), emails (.1) & t/c w/ TJH re same (.1) | 0.30 | $300.000 | $90.00 |
| 04/30/09 | Emails re bond payment | 0.20 | $300.000 | $60.00 |
| 05/03/09 | Rev Roose discovery requests of Pelletier & emails re same | 0.20 | $300.000 | $60.00 |
| 05/04/09 | T/c w/ JAW re case issues | 0.20 | $300.000 | $60.00 |
| 05/05/09 | Rev Burchette's Motion for Entry of an Order (I) Approving Consummation of Agreement For Exchange Of Real Property In Hawaii and (II) Modifying Order Approving Stipulation for Entry of Final Judgment, Entered January 13, 2009 | 0.30 | $300.000 | $90.00 |
| 05/08/09 | Emails re debtor's interest in Namco | 0.10 | $300.000 | $30.00 |
| 05/11/09 | Rev draft responsive pleadings (,3) & emails re same (.3) | 0.60 | $300.000 | $180.00 |
| 05/11/09 | Emails re copy of cancelled FHB check | 0.10 | $300.000 | $30.00 |
| 05/13/09 | O/c w/ TJH (.3) & attend hearing re exemption | 0.80 | $300.000 | $240.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | objection (.5) | | | |
|---|---|---|---|---|
| 05/13/09 | Rev draft exemption order  emails re same | 0.10 | $300.000 | $30.00 |
| 05/13/09 | Emails re deposited $65,000 check & account of deposit of same | 0.30 | $300.000 | $90.00 |
| 05/13/09 | Rev proposed order & emails re same | 0.20 | $300.000 | $60.00 |
| 05/13/09 | Emails re turnover order re BOH safe deposit box money | 0.30 | $300.000 | $90.00 |
| 05/14/09 | Emails re original check copies & turnover of funds | 0.20 | $300.000 | $60.00 |
| 05/15/09 | Emails re revised Burchette order & redline of same | 0.20 | $300.000 | $60.00 |
| 05/16/09 | Reconcile April bank statement | 0.20 | $300.000 | $60.00 |
| 05/17/09 | Rev proposed form of objection to exemption order (.1) & emails re same (.1) | 0.20 | $300.000 | $60.00 |
| 05/18/09 | Emails re approval of form of order & submission of proposed order | 0.20 | $300.000 | $60.00 |
| 05/18/09 | T/c w/ TJH re status | 0.10 | $300.000 | $30.00 |
| 05/21/09 | Rev emails re status of turnover of Cho time sheets & waiver of a/c privilege | 0.10 | $300.000 | $30.00 |
| 05/21/09 | Rev pending adversaries' dockets and selected pleadings | 0.60 | $300.000 | $180.00 |
| 05/22/09 | Research atty/client privilege waiver case law (.8), emails (.1) & t/c w/ TJH re same (.2) | 1.10 | $300.000 | $330.00 |
| 05/28/09 | Draft first interim fee app | 6.20 | $300.000 | $1,860.00 |
| 05/28/09 | Rev Pelletier's Memo in Opp to Roose motion & emails re same | 0.30 | $300.000 | $90.00 |
| 05/29/09 | Emails re position re payment to commissioner (.1) & t/cre same (.1) | 0.20 | $300.000 | $60.00 |
| 05/29/09 | T/c w/ TJH (.1) & emails & rev position statement (.1) | 0.20 | $300.000 | $60.00 |
| 06/05/09 | Emails re Roose objection to exemptions | 0.20 | $300.000 | $60.00 |
| 06/07/09 | Rev record & statute (.6) & emails re position re Roose objection to exemptions (.2) | 0.80 | $300.000 | $240.00 |
| 06/07/09 | Emails re estinmated net value of Nissan | 0.10 | $300.000 | $30.00 |
| 06/07/09 | Rev draft position statement (.1) & emails re same (.1) | 0.20 | $300.000 | $60.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09   14:00 | | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/08/09 | Emails re Nissan value & exemption issues | 0.30 | $300.000 | $90.00 |
| 06/08/09 | Emails re OUST questions re fee cap & generate reports re same | 0.40 | $300.000 | $120.00 |
| 06/08/09 | Reconcile May bank statement | 0.10 | $300.000 | $30.00 |
| 06/09/09 | O/c w/ Terri Didion (.1) & t/c w/ TJH re case overview & remaing matters (.1) | 0.20 | $300.000 | $60.00 |
| 06/10/09 | Emails re Namco Family Partnership docs request | 0.20 | $300.000 | $60.00 |
| 06/11/09 | Emaiils re locations of safe deposit boxes banks | 0.30 | $300.000 | $90.00 |
| 06/12/09 | Emails re FHB counsel contact | 0.10 | $300.000 | $30.00 |
| 06/17/09 | Emails re waivers of discharge & atty/client privilege | 0.20 | $300.000 | $60.00 |
| 06/18/09 | Emails re FHB records, 2004exam & turnover of safe deposit funds | 0.20 | $300.000 | $60.00 |
| 06/18/09 | Rev proposed order re commissioner's fees & emails re same | 0.20 | $300.000 | $60.00 |
| 06/21/09 | Emails re waiver of discharge, Roose position re same & rev cases & email re response to waiver motion | 0.60 | $300.000 | $180.00 |
| 06/23/09 | T/c w/ TJH re status | 0.10 | $300.000 | $30.00 |
| 06/23/09 | Rev order granting 2004 FHB exam | 0.10 | $300.000 | $30.00 |
| 06/24/09 | Rev entered commissioner's pay order | 0.10 | $300.000 | $30.00 |
| 06/24/09 | Emails re FHB subpoena | 0.10 | $300.000 | $30.00 |
| 06/24/09 | Emails re FHB objections to subpoena | 0.10 | $300.000 | $30.00 |
| 06/26/09 | Emails re FHB objection to subpoena & requested additional time to comply | 0.20 | $300.000 | $60.00 |
| 06/26/09 | T/c w/ Frank Hogan re status of case administration | 0.20 | $300.000 | $60.00 |
| 06/27/09 | Emails re form of order re exemptions disallowance & abandonment of non-exempt property | 0.30 | $300.000 | $90.00 |
| 06/28/09 | Emails re magnitude of funds to CD | 0.20 | $300.000 | $60.00 |
| 06/29/09 | Rev status of property in case (.2) & t/c w/ TJH re same (.1) | 0.30 | $300.000 | $90.00 |
| 06/29/09 | Exchange voicemail & emails re meeting | 0.10 | $300.000 | $30.00 |
| 06/30/09 | Emails re meeting date/time | 0.10 | $300.000 | $30.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/30/09 | Emails re address/SS# for Julie Test | 0.20 | $300.000 | $60.00 |
| 07/01/09 | T/c w/ TJH re meeting agenda (.1) & t/c w/ JAW re confirmation of time | 0.30 | $300.000 | $90.00 |
| 07/01/09 | Mtgs w/ TJH & JAW re administration issues | 1.40 | $300.000 | $420.00 |
| 07/01/09 | Rev draft Roos demand letter (.1) & emails re same (.3) | 0.40 | $300.000 | $120.00 |
| 07/02/09 | T/c w/ TJH re admin issues | 0.30 | $300.000 | $90.00 |
| 07/07/09 | Rev Poling answer/counterclaim (.2) & emails re same (.1) | 0.30 | $300.000 | $90.00 |
| 07/09/09 | Emails w/ UST re compensation cap analysis & requested  interim fees | 0.50 | $300.000 | $150.00 |
| 07/10/09 | Emails re meeting w/ Raymond Cho & production of all working documents | 0.10 | $300.000 | $30.00 |
| 07/12/09 | Run alternative distribution scenarios | 0.50 | $300.000 | $150.00 |
| 07/14/09 | Emails re no objections from OUST (.1) , draft order (.1) & prepare for hearing (.1) | 0.30 | $300.000 | $90.00 |
| 07/15/09 | Emails re meeting w/ Cho | 0.10 | $300.000 | $30.00 |
| 07/15/09 | Attend hearing & submit order re fees award | 0.50 | $300.000 | $150.00 |
| 07/16/09 | Emails re Roose response to TJH's email | 0.10 | $300.000 | $30.00 |
| 07/16/09 | Rev FHB account documents (.2), t/c w/ TJH re same & possible 549(a) action (.6) & e,mails to JAW re same & safe deposit funds turnover (.1) | 0.90 | $300.000 | $270.00 |
| 07/17/09 | Emails (.1) & t/c w/ TJH re Roose atty & case issues | 0.90 | $300.000 | $270.00 |
| 07/18/09 | Email OUST FHB documents | 0.10 | $300.000 | $30.00 |
| 07/18/09 | T/c w/ BT re case overview | 0.20 | $300.000 | $60.00 |
| 07/20/09 | O/c w/ AO re amended assets Form 1 | 0.10 | $300.000 | $30.00 |
| 07/20/09 | Reconcile June bank statement | 0.10 | $300.000 | $30.00 |
| 07/21/09 | Rev forms of order & revised order re Roose objections to exemptions (,1) & emails re same (.1) | 0.20 | $300.000 | $60.00 |
| 07/21/09 | Rev TJH interim fee app (.3) & t/c w/ TJH re same (.1) | 0.40 | $300.000 | $120.00 |
| 07/22/09 | T/cs w/ TJH re meeting w/ Cho (.1) & emails w/ JAW re Amber claims (.2) & rev emails re same | 0.50 | $300.000 | $150.00 |

## Timesheet Report
### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-01445 | | **Case Name:** | POLING, LIN | | |
| **Case Type:** | Assets | | **Judge:** | ROBERT J. FARIS | | |
| **Petition Date:** | 10/01/08 | | **341a Meeting:** | 03/02/09   14:00 | | |

| | (.2) | | | |
|---|---|---|---|---|
| 07/25/09 | Update Form 1 | 0.40 | $300.000 | $120.00 |
| 07/27/09 | Emails re stip judgment (Amber) & safe deposit box cash | 0.20 | $300.000 | $60.00 |
| 07/31/09 | Rev AP pleadings & emails re appearance in same | 0.60 | $300.000 | $180.00 |
| 08/04/09 | Attend meeting w/ Terri Didion, TJH, Raymond Cho, & Cal Young re background issues | 2.50 | $300.000 | $750.00 |
| 08/05/09 | Emails re Jane Doe action & pleadings & possible global mediation (.5) & t/cs w/ TJH re same (.7) | 1.20 | $300.000 | $360.00 |
| 08/06/09 | Mike Carroll's email re mediation | 0.10 | $300.000 | $30.00 |
| 08/10/09 | Emails re mediation participation | 0.10 | $300.000 | $30.00 |
| 08/18/09 | Emails re mediator selection | 0.20 | $300.000 | $60.00 |
| 08/18/09 | Rev amended schedule F & emails re same | 0.40 | $300.000 | $120.00 |
| 08/18/09 | Emails re additional potential mediation issues | 0.30 | $300.000 | $90.00 |
| 08/19/09 | Emails re amended schedules (.2) & mediator candidates | 0.40 | $300.000 | $120.00 |
| 08/19/09 | Attend hearing on TJH's fee app | 0.30 | $300.000 | $90.00 |
| 08/19/09 | O/c w/ BT & TJH re possible Roose claim settlement (.2) & calculate proposed distribution (.7) | 0.90 | $300.000 | $270.00 |
| 08/19/09 | Rev Test POC, & emails re objection to same & discovery | 0.90 | $300.000 | $270.00 |
| 08/19/09 | Correct expenses/fees entries & calculate revised proposed distribution & emails re same | 0.90 | $300.000 | $270.00 |
| 08/19/09 | T\c w\ TJH re Test POC & issues related to same | 0.90 | $300.000 | $270.00 |
| 08/20/09 | Complete alternative distribution scenarios (.8) & emails re same (.1) | 0.90 | $300.000 | $270.00 |
| 08/20/09 | Emails re docs supporting Test POC | 0.30 | $300.000 | $90.00 |
| 08/21/09 | Emails re Roose compromise & repsponse to JAW response | 0.30 | $300.000 | $90.00 |
| 08/21/09 | Reconcile July bank statement | 0.10 | $300.000 | $30.00 |
| 08/24/09 | Prepare 2 Checks for Timothy Hogan as per Court Order on 8/24/09.  Trustee's Attorney's Fees and Expenses. | 0.20 | $80.000 | $16.00 |
| 08/29/09 | Emails re possible Roose trial continuance & | 0.20 | $300.000 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

|  | mediation |  |  |  |
|---|---|---|---|---|
| 08/31/09 | Emails re trial continuance/mediation | 0.20 | $300.000 | $60.00 |
| 09/04/09 | Rev Roose reply to debtor's objection to claim | 0.20 | $300.000 | $60.00 |
| 09/05/09 | Rev Roose pleadings re continuance/consolidation & emails re same | 0.40 | $300.000 | $120.00 |
| 09/05/09 | Create proposed distribution scenarios (.6) & emails re same & status re safe deposit box funds turnover, Test claim issues, & turnover demand re Roose note (.2) | 0.80 | $300.000 | $240.00 |
| 09/08/09 | Email re notice of Roose motion hearing  & trial dates & calendar same | 0.10 | $300.000 | $30.00 |
| 09/08/09 | Emails re turnover of SD box funds & ID of bank manager contact | 0.20 | $300.000 | $60.00 |
| 09/08/09 | Emails re escrow docs re Test & mediator status | 0.10 | $300.000 | $30.00 |
| 09/09/09 | Rev Test claim back up (.2), research BOC records re RP transfers (.5), & t/cs w/ TJH re same (.4) | 1.10 | $300.000 | $330.00 |
| 09/09/09 | T/c w/ TJH (.1), revise letter to bank re currency turnover &email same (.3) | 0.40 | $300.000 | $120.00 |
| 09/09/09 | Rev additional RP reports & emails re same | 0.60 | $300.000 | $180.00 |
| 09/09/09 | T/cs w/ Terri Didion (.3) & TJH (.4) re Test  POC issues | 0.70 | $300.000 | $210.00 |
| 09/09/09 | Rev Poling's counterclaim to Roose complaint & emails re comparison to back up re Test POC | 0.30 | $300.000 | $90.00 |
| 09/09/09 | Emails re confirmation of Test ID | 0.10 | $300.000 | $30.00 |
| 09/09/09 | Reconcile August bank statement | 0.10 | $300.000 | $30.00 |
| 09/10/09 | Emails re bank statements/back up re disposition of funds | 0.20 | $300.000 | $60.00 |
| 09/10/09 | Emails re Test POC backup & ID confirmation of Test | 0.20 | $300.000 | $60.00 |
| 09/10/09 | T/c w/ BOH re pickup of cash | 0.10 | $300.000 | $30.00 |
| 09/15/09 | Emails re Nam Co properties (.2) & research public records re same (.9) | 1.10 | $300.000 | $330.00 |
| 09/15/09 | O/c w/ BOH manager re SD keys | 0.50 | $300.000 | $150.00 |
| 09/16/09 | Travel to BOH & collect safe deposit cash | 1.50 | $300.000 | $450.00 |

# Timesheet Report

## Trustee:  David C. Farmer  (310010)
## Period:  01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN | |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 | |

| | | | | |
|---|---|---|---|---|
| 09/21/09 | T/c w/ TJH re recovery of cash & Nam Co properties adversaries | 0.30 | $300.000 | $90.00 |
| 09/23/09 | Rev NamCo draft complaint & emails re revisions to same | 0.60 | $300.000 | $180.00 |
| 09/23/09 | Rev Roose MSJ & exhibits in AP | 0.90 | $300.000 | $270.00 |
| 09/24/09 | Rev additional Nam Co docs & emails re theory of recovery | 0.60 | $300.000 | $180.00 |
| 09/24/09 | Emails re adversary filing fee | 0.10 | $300.000 | $30.00 |
| 09/24/09 | Rev circuit court pleadings re alleged rape & emails re same, effect of family court TRO litigation & source/amount of payment to Seitz | 0.70 | $300.000 | $210.00 |
| 09/25/09 | Rev Roose reply to Poling's memo in opp to consolidate cases | 0.30 | $300.000 | $90.00 |
| 09/26/09 | Emails re meeting w/ Wagner | 0.10 | $300.000 | $30.00 |
| 09/28/09 | Emails re Nam Co complaint & meeting w/ Wagner | 0.20 | $300.000 | $60.00 |
| 09/28/09 | T/c w/ Wagner (.1) & emails re meeting date/time | 0.20 | $300.000 | $60.00 |
| 09/30/09 | Emails re Nam Co adversary filing & requested Rule 16 meeting | 0.20 | $300.000 | $60.00 |
| 09/30/09 | Meetings w/ TJH & JAW & associate re Nam Co litigation & possible global mediation | 1.20 | $300.000 | $360.00 |
| 09/30/09 | Emails re adversary filing fee source of funds | 0.20 | $300.000 | $60.00 |
| 10/03/09 | Emails re delivery of complaints against daughters to Roose (.2) & t/c w/ TJH re same (.2) | 0.40 | $300.000 | $120.00 |
| 10/09/09 | T/cs w/ TJH re results of hearing | 0.30 | $300.000 | $90.00 |
| 10/10/09 | Rev Roose proposed orders & emails re same | 0.40 | $300.000 | $120.00 |
| 10/10/09 | eMAILS RE MEDIATOR CANDIDATES | 0.20 | $300.000 | $60.00 |
| 10/12/09 | Prepare/file interim report | 0.30 | $300.000 | $90.00 |
| 10/12/09 | Reconcile September bank statement | 0.10 | $300.000 | $30.00 |
| 10/13/09 | Emails re mediator contact | 0.30 | $300.000 | $90.00 |
| 10/13/09 | Emails re form of orders | 0.20 | $300.000 | $60.00 |
| 10/14/09 | Emaiklr re A&W claim payment status | 0.10 | $300.000 | $30.00 |
| 10/14/09 | Emails re mediator selection | 0.10 | $300.000 | $30.00 |
| 10/14/09 | Emails re status of claims payments | 0.10 | $300.000 | $30.00 |

# Timesheet Report

### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09 14:00 | | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/15/09 | Emails re mediator | 0.10 | $300.000 | $30.00 |
| 10/15/09 | Emails re mediator contact (.1) & rev motion to compel abandonment of Roose litigation (.5) | 0.60 | $300.000 | $180.00 |
| 10/16/09 | Emails re abandonment motion | 0.20 | $300.000 | $60.00 |
| 10/16/09 | Emails re mediator | 0.10 | $300.000 | $30.00 |
| 10/20/09 | Emails re Roose settlement offer (.2), run proposed distribution (.2), emails (.2) & t/c w/ TJH (.2) re same | 0.80 | $300.000 | $240.00 |
| 10/20/09 | Rev Roose claim breakdown | 0.20 | $300.000 | $60.00 |
| 10/23/09 | Emails re Roose counteroffer | 0.10 | $300.000 | $30.00 |
| 10/24/09 | T/c w/ TJH (.1) & emails re counter to counter (.2) | 0.30 | $300.000 | $90.00 |
| 10/25/09 | Emails re confirmed Roose settlement & draft memo in opp to abandonment motion | 0.20 | $300.000 | $60.00 |
| 10/25/09 | Rev Roose settlement term sheet (.2) & emails re & sign same (.3) & deadline to oppose abandonment (.1) | 0.60 | $300.000 | $180.00 |
| 10/25/09 | Rev Pelletier POC & emails re same | 0.30 | $300.000 | $90.00 |
| 10/26/09 | Emails re continued motions & objections to same | 0.50 | $300.000 | $150.00 |
| 10/26/09 | Rev draft objection to abandonment motion (.2) & emails re same (.1) | 0.30 | $300.000 | $90.00 |
| 10/26/09 | Rev revised term sheet, execute same & emails re same | 0.60 | $300.000 | $180.00 |
| 10/27/09 | Emails re form of orders | 0.10 | $300.000 | $30.00 |
| 10/27/09 | O/cs w/ WCD & JKG re entry of judgment status | 0.20 | $300.000 | $60.00 |
| 11/02/09 | Emails re Nam Co default , corrected Teste address & ownership of units 6 & 9 | 0.40 | $300.000 | $120.00 |
| 11/02/09 | Emails re  acceptance of Roose settlement & release of Cho claim | 0.20 | $300.000 | $60.00 |
| 11/03/09 | Rev Debtor's reply brief | 0.30 | $300.000 | $90.00 |
| 11/04/09 | Rev draft motion to approve Roose settlement & emails re same | 0.40 | $300.000 | $120.00 |
| 11/05/09 | T/c w/ TJH re settlement w/ Roose | 0.20 | $300.000 | $60.00 |
| 11/06/09 | T/c w/ TJH (.1) & research & e,mail Roose payment from escrow & p note details (.3) | 0.40 | $300.000 | $120.00 |

## Timesheet Report
### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** | POLING, LIN | |
| **Case Type:** Assets | | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** | 03/02/09   14:00 | |

| | | | | |
|---|---|---|---|---|
| 11/07/09 | Emails re signed agreement | 0.20 | $300.000 | $60.00 |
| 11/10/09 | Emails re dismissals of adversaries issues | 0.30 | $300.000 | $90.00 |
| 11/13/09 | T/c w/ TJH re status & emails re same | 0.30 | $300.000 | $90.00 |
| 11/14/09 | Reconcile October bank statement | 0.10 | $300.000 | $30.00 |
| 11/17/09 | Emails re analysis of Roose claim | 0.30 | $300.000 | $90.00 |
| 11/18/09 | T/c w/ TJH re counsel for Teste & related Roose issues | 0.20 | $300.000 | $60.00 |
| 11/20/09 | T/c w Anson Okiimoto re bank balance | 0.10 | $300.000 | $30.00 |
| 11/23/09 | Emails re counsel for Teste & extensioon time to answer/otherwise plead | 0.20 | $300.000 | $60.00 |
| 11/23/09 | Rev Debtor's objection to Proposed Settlement | 0.20 | $300.000 | $60.00 |
| 11/24/09 | Emails re no objection to hearing date on settlement motion | 0.10 | $300.000 | $30.00 |
| 11/25/09 | T/c w/ TJH re status | 0.30 | $300.000 | $90.00 |
| 12/03/09 | Emails re settlement reply draft & projected closing numbers. | 0.40 | $300.000 | $120.00 |
| 12/05/09 | T/c w/ TJH re reply to Teste | 0.10 | $300.000 | $30.00 |
| 12/07/09 | Rev Test's joinder to debtor's objection to settlment | 0.10 | $300.000 | $30.00 |
| 12/08/09 | Emails re Tamm's calculations re distribution scenarios | 0.60 | $300.000 | $180.00 |
| 12/09/09 | Rev draft reply memo & emails re same | 0.20 | $300.000 | $60.00 |
| 12/12/09 | Rev Creditor Roose's Response to Debtor's Objection to Trustee's Motion for Order Approving Settlement | 0.20 | $300.000 | $60.00 |
| 12/12/09 | Emails re expedited order | 0.20 | $300.000 | $60.00 |
| 12/14/09 | Rev form of order re Roose settlement & emails re same | 0.60 | $300.000 | $180.00 |
| 12/14/09 | Emails re extension of time to answer Test complaint | 0.10 | $300.000 | $30.00 |
| 12/15/09 | Attend settlement motion hearing | 1.30 | $300.000 | $390.00 |
| 12/15/09 | Revise claims register & cut Roose check | 0.50 | $300.000 | $150.00 |
| 12/16/09 | O/cs w/ Frank Hogan & Cuyler shaw & emails w/ TJH re status | 0.30 | $300.000 | $90.00 |
| 12/16/09 | Emails re status Namco litigation and Waikiki | 0.20 | $300.000 | $60.00 |

# Timesheet Report

### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN | |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 | |

| | property activity by Poling | | | |
|---|---|---|---|---|
| 12/17/09 | T/c w/ TJH re interim fee app | 0.10 | $300.000 | $30.00 |
| 12/17/09 | Emails re Birchette swap and taxes | 0.20 | $300.000 | $60.00 |
| 12/17/09 | Reconicle November bank statement | 0.10 | $300.000 | $30.00 |
| 12/20/09 | Rev TJH fee app & emails re same | 0.60 | $300.000 | $180.00 |
| 12/27/09 | Update assets | 0.80 | $300.000 | $240.00 |
| 12/28/09 | Rev notice of appeal of settlement by Poling (.1), emails (.2) &  t/c w/ TJH (.2) re payment/bonding options | 0.50 | $300.000 | $150.00 |
| 12/29/09 | Rev rules re appeal process & emails re election to have district court hear same | 0.30 | $300.000 | $90.00 |
| 12/29/09 | eMAILS RE CONFIRMATION OF DELIVERY OF SETTLEMENT CHECK TO tAMM | 0.20 | $300.000 | $60.00 |
| 12/30/09 | Emails re receipt of Roose settlement check | 0.10 | $300.000 | $30.00 |
| 12/30/09 | Rev notices of referral to BAP & election to appeal to district court | 0.20 | $300.000 | $60.00 |
| 01/07/10 | Emails re stip 3rd interim comp (.1), district ct. appeal notice (.2) & issues on appeal (.3) | 0.60 | $300.000 | $180.00 |
| 01/08/10 | Emails re additional records on appeal | 0.30 | $300.000 | $90.00 |
| 01/08/10 | Emails re 3rd interim fee order & timing re payment | 0.20 | $300.000 | $60.00 |
| 01/12/10 | Rev bond premium statement & emails re same | 0.20 | $300.000 | $60.00 |
| 01/12/10 | Emails re renewed bond | 0.10 | $300.000 | $30.00 |
| 01/19/10 | Emails re proposed dismissal order & circulation of consolidated adversary order | 0.30 | $300.000 | $90.00 |
| 01/19/10 | Reconcile December bank statement | 0.10 | $300.000 | $30.00 |
| 01/20/10 | Emails re scheduling conference in NamCo adversary | 0.20 | $300.000 | $60.00 |
| 01/20/10 | Emails re dismissal & Pelletier orders & 341 transcriptys & additional appeal docs designation | 0.60 | $300.000 | $180.00 |
| 01/21/10 | Emails re scheduling conference for Adv. 08-90077 | 0.10 | $300.000 | $30.00 |
| 01/22/10 | Emails re NamCo answers & related issues re trial date | 0.30 | $300.000 | $90.00 |
| 01/25/10 | Emails re possible dismissal of appeal & pursuit of malpractice claim | 0.20 | $300.000 | $60.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/26/10 | Emails re possible appeal dismissal, fees payment & case closing | 0.50 | $300.000 | $150.00 |
| 01/27/10 | Rev Wagner's letter & proposed stips re dismissal of appeal & Roose counterclaims & emails re same & NamCo impact | 0.40 | $300.000 | $120.00 |
| 01/27/10 | Emails re form of dismissal of appeal | 0.10 | $300.000 | $30.00 |
| 01/28/10 | Emails re revised stips | 0.30 | $300.000 | $90.00 |
| 02/01/10 | Emails re form of stip | 0.20 | $300.000 | $60.00 |
| 02/03/10 | Rev appeal ddismissal documents | 0.20 | $300.000 | $60.00 |
| 02/04/10 | Rev appeal entered order of dismissal | 0.10 | $300.000 | $30.00 |
| 02/07/10 | Draft second interim fee app | 4.50 | $300.000 | $1,350.00 |
| 02/11/10 | Reconcile January bank statement | 0.10 | $300.000 | $30.00 |
| 02/19/10 | Emails re update on closing | 0.10 | $300.000 | $30.00 |
| 02/19/10 | Rev amended complaint | 0.30 | $300.000 | $90.00 |
| 02/19/10 | Rev initial disclosures & emails re same | 0.20 | $300.000 | $60.00 |
| 02/19/10 | Emails & t/c w/ TJH re adding Burchette to adversary | 0.30 | $300.000 | $90.00 |
| 02/22/10 | Emails re status of litigation | 0.20 | $300.000 | $60.00 |
| 02/27/10 | Rev bond invoice & emails re same | 0.30 | $300.000 | $90.00 |
| 03/05/10 | T/c w/ TJH (.1), review docket & prepare Declaration re entry of order & proposed order re 2nd Interim Fee App (.6) | 0.70 | $300.000 | $210.00 |
| 03/08/10 | Rev fees order & update records re same | 0.60 | $300.000 | $180.00 |
| 03/10/10 | Reconcile February bank statement | 0.10 | $300.000 | $30.00 |
| 03/17/10 | Emails re Burchette addl time to answer | 0.10 | $300.000 | $30.00 |
| 03/22/10 | Emails re reduced bond amount and & premium & pay same | 0.20 | $300.000 | $60.00 |
| 03/23/10 | Emails re bond refund | 0.20 | $300.000 | $60.00 |
| 03/26/10 | Rev proposed settlement term sheet & emails re same | 0.20 | $300.000 | $60.00 |
| 03/26/10 | Run draft proposed distribution w/ settlement scenario | 0.30 | $300.000 | $90.00 |
| 03/26/10 | Emails re tax return status & issues & create & email form 2 to PKM | 0.40 | $300.000 | $120.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | | | | |
|---|---|---|---|---|
| 03/30/10 | Emails re Test claim characterization | 0.10 | $300.000 | $30.00 |
| 04/02/10 | Emails re 30-day extension Test litigation | 0.10 | $300.000 | $30.00 |
| 04/05/10 | Create form 2 & emails w/ PKM re same & expected fees/commissions | 0.20 | $300.000 | $60.00 |
| 04/06/10 | Rev Poling/Test/Namco/Burchette adversary settlement term sheet & emails re same | 0.20 | $300.000 | $60.00 |
| 04/07/10 | Emails re settlement meeting | 0.20 | $300.000 | $60.00 |
| 04/08/10 | T/c w/ TJH & attend settlement meeting | 1.00 | $300.000 | $300.00 |
| 04/09/10 | Rev revised draft settlement agreement, revise same & emails re same | 0.30 | $300.000 | $90.00 |
| 04/09/10 | T/c w/ TJH re settlement agreement revisions | 0.20 | $300.000 | $60.00 |
| 04/11/10 | Reconcile March bank statement | 0.10 | $300.000 | $30.00 |
| 04/12/10 | Emails re revisions to settlement agreement draft | 0.30 | $300.000 | $90.00 |
| 04/13/10 | Emails re Test reservation of right provision | 0.10 | $300.000 | $30.00 |
| 04/14/10 | Emails re revised settlement agreement & review same | 0.20 | $300.000 | $60.00 |
| 04/15/10 | Emails re revisions to draft settlement agreement | 0.20 | $300.000 | $60.00 |
| 04/16/10 | Prepare interim report | 0.30 | $300.000 | $90.00 |
| 04/19/10 | Emails re settlement agreement  finalization | 0.10 | $300.000 | $30.00 |
| 04/21/10 | Rev final settlement agreement & emails re same | 0.20 | $300.000 | $60.00 |
| 04/21/10 | Emails re status | 0.10 | $300.000 | $30.00 |
| 04/22/10 | Emails re approval of settlement agreement form | 0.20 | $300.000 | $60.00 |
| 04/23/10 | Emails | 0.20 | $300.000 | $60.00 |
| 04/23/10 | Emails re Canal Classics claim & potential impact of same upon settlement | 0.20 | $300.000 | $60.00 |
| 04/23/10 | Update claims register & create tentative distribution report | 0.90 | $300.000 | $270.00 |
| 04/28/10 | Emails re status & final pdf of settlement agreement | 0.30 | $300.000 | $90.00 |
| 05/05/10 | Emails re draft order re motion to approve | 0.10 | $300.000 | $30.00 |
| 05/06/10 | Rev claims filed & available balance to distribute & emails re same | 0.50 | $300.000 | $150.00 |
| 05/07/10 | Rev draft motion to settle a.p., emails re hearing date & ASB & Roose claims | 1.00 | $300.000 | $300.00 |

# Timesheet Report

## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | | | | |
|---|---|---|---|---|
| 05/07/10 | T/c w/ TJH re settlement issues | 0.30 | $300.000 | $90.00 |
| 05/08/10 | T/c w/ TJH re Roose claim | 0.10 | $300.000 | $30.00 |
| 05/12/10 | Emails re status motion to settle | 0.10 | $300.000 | $30.00 |
| 05/13/10 | T/c w/ TJH & sign settlement agreement & email same | 0.20 | $300.000 | $60.00 |
| 05/13/10 | Calendar settlement approval hearing | 0.10 | $300.000 | $30.00 |
| 05/15/10 | Rev Namco AOAO demand letter & emails & t/c re same | 0.40 | $300.000 | $120.00 |
| 05/17/10 | Eamils re AOAO demand | 0.10 | $300.000 | $30.00 |
| 05/18/10 | Reconcile April bank statement | 0.10 | $300.000 | $30.00 |
| 05/19/10 | Emails re reponse to AOAO claim | 0.10 | $300.000 | $30.00 |
| 05/28/10 | O/c w/ BT & TJH re treatment of Test tardy claim | 0.10 | $300.000 | $30.00 |
| 05/28/10 | Emails re counsel's final fee app | 0.10 | $300.000 | $30.00 |
| 06/02/10 | Rev Roose memo, t/c w/ TJH re same & re-run proposed distribution | 0.80 | $300.000 | $240.00 |
| 06/03/10 | T/c w/ BMS re proposed distribution report corrections | 0.50 | $300.000 | $150.00 |
| 06/07/10 | Reconcile May bank statement | 0.10 | $300.000 | $30.00 |
| 06/09/10 | Emails re newly acquired property | 0.20 | $300.000 | $60.00 |
| 06/09/10 | Emails re reply to settlement motion response by Roose | 0.20 | $300.000 | $60.00 |
| 06/09/10 | Emails re prep of final return | 0.30 | $300.000 | $90.00 |
| 06/09/10 | Emails re final fee apps | 0.20 | $300.000 | $60.00 |
| 06/14/10 | Emails re debttor's SS# | 0.10 | $300.000 | $30.00 |
| 06/16/10 | T/c w/ TJH (.1) & emails re amts payable to escrow re settlement agreement (.3) | 0.40 | $300.000 | $120.00 |
| 06/16/10 | Rev & sign tax returns; draft/sign prompt determination letter | 0.90 | $300.000 | $270.00 |
| 06/17/10 | Emails re escrow instructions | 0.20 | $300.000 | $60.00 |
| 06/18/10 | Emails re approval of form of order | 0.10 | $300.000 | $30.00 |
| 06/19/10 | Emails re PKM final fee app | 0.20 | $300.000 | $60.00 |
| 06/19/10 | Update claims register | 0.80 | $300.000 | $240.00 |
| 06/21/10 | T/c w/ BMS re claims register adjustments | 0.30 | $300.000 | $90.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/21/10 | REV NOTICE OF DISMISSAL WITHOUT PREJUDICE AS TO ALL DEFENDANTS & EMAILS RE SAME | 0.20 | $300.000 | $60.00 |
| 06/21/10 | Emails re status of PKM final fees app | 0.10 | $300.000 | $30.00 |
| 06/21/10 | Rev TJH's final fee app & emails re same | 0.60 | $300.000 | $180.00 |
| 06/22/10 | T/c w/ TJH re final fee app issues | 0.20 | $300.000 | $60.00 |
| 06/25/10 | T/c w/ Frank Hogan re status & closing issues/timing | 0.30 | $300.000 | $90.00 |
| 07/01/10 | Rev PKM fee app & emails re same | 0.40 | $300.000 | $120.00 |
| 07/02/10 | Rev PKM fee app & emails re same | 0.30 | $300.000 | $90.00 |
| 07/06/10 | eMAILS RE ESCROW STATUS | 0.10 | $300.000 | $30.00 |
| 07/09/10 | T/c w/ TJH & emails re closing delay | 0.40 | $300.000 | $120.00 |
| 07/12/10 | Emails re signing of closing docs | 0.20 | $300.000 | $60.00 |
| 07/14/10 | Emails re payoff figures & escrow status | 0.40 | $300.000 | $120.00 |
| 07/18/10 | Reconcile June bank statement | 0.10 | $300.000 | $30.00 |
| 07/21/10 | Attend hearing on TJH 4th interim fees | 0.50 | $300.000 | $150.00 |
| 07/22/10 | Amend claims register & emails re amounts payable to TJH per comobined orders & calculate same | 0.80 | $300.000 | $240.00 |
| 07/24/10 | tT/c w/ TJH re status | 0.10 | $300.000 | $30.00 |
| 08/02/10 | Emails re update re closing status | 0.10 | $300.000 | $30.00 |
| 08/03/10 | Emails re closing status | 0.20 | $300.000 | $60.00 |
| 08/08/10 | Rev bounced 505 letter, research SS# & emails re same | 0.60 | $300.000 | $180.00 |
| 08/10/10 | Emails re SS# & revise 505 letter | 0.60 | $300.000 | $180.00 |
| 08/09/10 | T/c w/ IRS & emails re Poling's married status | 0.30 | $300.000 | $90.00 |
| 08/09/10 | T/c w/ TJH re marriage | 0.20 | $300.000 | $60.00 |
| 08/17/10 | Reconcile July bank statement | 0.10 | $300.000 | $30.00 |
| 08/19/10 | Emails re TFR timing & Namco closing status | 0.30 | $300.000 | $90.00 |
| 09/07/10 | Emails re return of safe deposit keys | 0.20 | $300.000 | $60.00 |
| 09/07/10 | Emails re payments to escrow & status of closing issues | 0.30 | $300.000 | $90.00 |
| 09/11/10 | Reconcile August bank statement | 0.10 | $300.000 | $30.00 |

# Timesheet Report
## Trustee: David C. Farmer (310010)
## Period: 01/01/00 - 02/01/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/14/10 | Emails re release of FHB SD box freeze | 0.20 | $300.000 | $60.00 |
| 09/27/10 | Emails re closing status re Namco sale | 0.20 | $300.000 | $60.00 |
| 10/11/10 | Reconcile September bank statement | 0.10 | $300.000 | $30.00 |
| 10/19/10 | T/c w/ escrow re status | 0.10 | $300.000 | $30.00 |
| 11/07/10 | Reconcile October bank statement | 0.10 | $300.000 | $30.00 |
| 11/08/10 | Rev tentative Namco settlement statements & emails re same | 0.50 | $300.000 | $150.00 |
| 11/24/10 | Emails re Julie Test docs execution & releases | 0.20 | $300.000 | $60.00 |
| 12/01/10 | Emails re Namco closing status (.3) & related issues & t/c w/ TJH re same (.8) | 1.10 | $300.000 | $330.00 |
| 12/06/10 | Emails re stipulated amended order re Namco sale | 0.20 | $300.000 | $60.00 |
| 12/07/10 | Emails re proposed revisions to stipulated order | 0.20 | $300.000 | $60.00 |
| 12/08/10 | Emails re date for Namco payment & order | 0.30 | $300.000 | $90.00 |
| 12/09/10 | Recover deleted files | 0.90 | $300.000 | $270.00 |
| 12/09/10 | Re-code proceeds of sale categories | 0.30 | $300.000 | $90.00 |
| 12/12/10 | Update Form 3 entries | 0.80 | $300.000 | $240.00 |
| 12/12/10 | Emails re reports of sales | 0.10 | $300.000 | $30.00 |
| 12/13/10 | Emails re sale report re boat | 0.30 | $300.000 | $90.00 |
| 12/17/10 | Rev closing statements & emails re payments to escrow | 0.60 | $300.000 | $180.00 |
| 12/19/10 | Write check & code expense | 0.30 | $300.000 | $90.00 |
| 12/29/10 | T/c message & emails re Namco EIN | 0.30 | $300.000 | $90.00 |
| 01/04/11 | Emails re TFR status & research escrow check cl;earance | 0.30 | $300.000 | $90.00 |
| 01/05/11 | Emails re NamCo TIN | 0.10 | $300.000 | $30.00 |
| 01/06/11 | Emails re dismissal of adversary | 0.20 | $300.000 | $60.00 |
| 01/17/11 | Emails re final fee apps | 0.10 | $300.000 | $30.00 |
| 01/23/11 | Rev TJH final fee app, emails re same & update claims register | 0.40 | $300.000 | $120.00 |
| 01/23/11 | Correct receipts log | 0.90 | $300.000 | $270.00 |
| 01/23/11 | Close MMA & transfer funds to checking account for final disbursement | 0.30 | $300.000 | $90.00 |

# Timesheet Report

### Trustee: David C. Farmer (310010)
### Period: 01/01/00 - 02/01/11

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | |
|---|---|---|
| **Total for case  08-01445:** | 288.20 | $86,236.00 |
| **Total for Trustee  David C. Farmer:** | 288.20 | $86,236.00 |
| **Grand Total:** | 288.20 | $86,236.00 |