*Trustee's Name, Address, Phone, Fax, Email:*
David C. Farmer, Trustee
P.O. Box 4379
Honolulu, HI 96812-4379
Phone: (808) 222-3133
Fax: (866) 559-2922
Email: farmerd001@hawaii.rr.com

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF HAWAII**

| Debtor(s):<br>POLING, LIN | Case No.: 08-01445 FJR<br><br>Chapter 7 |
|---|---|

### TRUSTEE'S FINAL APPLICATION FOR COMPENSATION

| | Fees | Expenses |
|---|---|---|
| The undersigned submits this application for a final award of compensation for services rendered and reimbursement of expenses incurred in the administration of this estate (including, if any, amounts of interim awards). | $ 97,978.90 | $ 974.28 |
| Total amount of interim awards previously paid, if any: | $ 79,147.62 | $ 949.26 |
| Balance payable upon court approval: | $ 18,831.28 | $ 25.02 |

This case: ☐ commenced before October 17, 2005 (calculation under 11 U.S.C. § 326(a) is a limitation on compensation that may be awarded).

        ☒ commenced on or after October 17, 2005 (calculation under 11 U.S.C. § 326(a) is treated as a commission).

| | |
|---|---|
| § 326(a) Calculation. Total moneys disbursed or turned over by the trustee to parties in interest, excluding the debtor, but including holders of secured claims: | $ 2,490,963.49 |
| Calculated amount of limitation / commission under § 326(a): | $ 97,978.90 |
| Time expended performing trustee duties: | 293.10 hrs. |
| Effective hourly rate of compensation using § 326(a) calculation:<br>[Limitation / commission amount divided by number of hours for services rendered] | $ 334.28 |

The undersigned certifies:
    (1) Applicant has properly performed all duties as trustee in administering the estate;
    (2) No payments have been made or promised to the applicant for services rendered or to be rendered in any capacity whatsoever in connection with the case;
    (3) No compensation previously received, if any, has been shared;
    (4) No agreement or understanding exists between the applicant and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with this case;
    (5) Attached billing records and other exhibits, if any, are true and correct to the best of my knowledge;
    (6) ☒ There are sufficient funds in the estate to pay the fees and expenses requested in this application.
.     ☐ There are insufficient funds to pay the fees and expenses requested here; payment will be *pro rata*.

| Dated: March 19, 2011 | /s/ David C. Farmer, Trustee<br>      Chapter 7 Trustee |
|---|---|

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09 14:00 | |

| Date | Description | Hours/Unit | | Total |
|---|---|---|---|---|
| 10/18/08 | EMAILS RE POSSIBLE SPECIAL COUNSEL RETENTION & REV SCHEDULES AND RELATED DOCS FOR 341 MEETING | 0.80 | | $240.00 |
| 10/19/08 | Emails re possible assets & schedules, review & send same to TJH | 0.90 | | $270.00 |
| 10/20/08 | T/cs w/ Bradley Tamm (.3) & TJH (.3) re case strategy & rev motions re relief from stay (.3) | 0.90 | | $270.00 |
| 10/20/08 | Emails re additional properties & form of Roose Order re Stay Relief | 0.30 | | $90.00 |
| 10/20/08 | Emails re strategy | 0.30 | | $90.00 |
| 10/21/08 | Emails re TJH Employment app | 0.20 | | $60.00 |
| 10/23/08 | Rev BT's files re hi kai property, rev schedules re same & emails re same & notice of appointment & special counsel retention | 0.90 | | $270.00 |
| 10/23/08 | T/c w/ TJH re real properties and litigation records & assets disclosures | 1.40 | | $420.00 |
| 10/23/08 | Emails re late-filed objection to bidder's motion to modify stay | 0.20 | | $60.00 |
| 10/23/08 | Emails re property addresses & descriptions | 0.30 | | $90.00 |
| 10/24/08 | Emails & t/c w/ TJH re notice of appointment | 0.30 | | $90.00 |
| 10/24/08 | T/c w/TJH re case administration issues | 0.10 | | $30.00 |
| 10/25/08 | eMAIL RE ADDITIONAL ASSETS INQURIES | 0.30 | | $90.00 |
| 10/26/08 | EMAILS RE CONFLICTS CLEARANCE & MISSING DEC RE ELECTRONIC FILING | 0.50 | | $150.00 |
| 10/26/08 | T/c w/ TJH re LV property & emails re contact re same | 0.40 | | $120.00 |
| 10/26/08 | T/c w/ Debtor's counsel re dec re electronic filing & sale of property within case | 0.20 | | $60.00 |
| 10/26/08 | Emails w/ TJH re asset transfer timing & t/c w/ RC | 0.20 | | $60.00 |
| 10/26/08 | Emails re listing broker & copies of prior tax returns & credit report | 0.30 | | $90.00 |
| 10/27/08 | Emails re electronic filing dec, credit report & debtor's preferences | 0.20 | | $60.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| 10/28/08 | T/c w/ BT re property analyis & strategy | 0.50 | $150.00 |
| 10/28/08 | T/c w/ TJH, research docket & emails w/ RC re debtor's dec | 0.30 | $90.00 |
| 10/28/08 | T/c w/ TJH re NOPA/stay motion response & reserach NOPA form | 0.60 | $180.00 |
| 10/28/08 | T/c w/ TJH, rev draft complaint & emails re same | 0.50 | $150.00 |
| 10/29/08 | T/c w/ TJH re results of hearing | 0.20 | $60.00 |
| 10/29/08 | Emails re form of Roose order & rev same | 0.50 | $150.00 |
| 10/29/08 | Emails re ID of possible defendants & TRO | 0.40 | $120.00 |
| 10/29/08 | Emails re escrow instructions | 0.10 | $30.00 |
| 10/29/08 | Emails re defendants' addresses (.2) , proposed order re putatitive buyer order (.1)  & porposed 2004 exam (.1) | 0.40 | $120.00 |
| 10/29/08 | Emails re recorded NOPA (.2), realtor estimate of sales proceeds (.1) & insurance on property (.1) | 0.40 | $120.00 |
| 10/29/08 | Rev ASB notice re LOC termination & emails re same | 0.30 | $90.00 |
| 10/29/08 | Emails re buyers' loan process | 0.10 | $30.00 |
| 10/30/08 | T/c w/ TJH re BOA transfers prepetition & f/u re CPB & FHB accounts | 0.40 | $120.00 |
| 10/30/08 | Emails re ASB insurancw letter | 0.10 | $30.00 |
| 10/30/08 | T/c w/ TJH (,2) , w/ FHB (.2) & TJH (.3) re pre and post petition account activity & undisclosed safe deposit box | 0.70 | $210.00 |
| 10/30/08 | T/c w/ FHB re additional information re accounts & safe deposit holders | 0.20 | $60.00 |
| 10/30/08 | T/c w/ TJH re retention of a PI, (.2)  t/c w/ Hilton Lui (.2) & emails re conflicts clearance (.3) | 0.50 | $150.00 |
| 10/30/08 | T/c w/ TJH (.2) & emails (.1) re CPB accounts & safe deposit box | 0.30 | $90.00 |
| 10/30/08 | Emails re debtor's SS# & investigation re other bank accounts | 0.10 | $30.00 |
| 10/30/08 | Emails re demand for copies of bank statements | 0.30 | $90.00 |
| 10/30/08 | Emails re stay relief order to escrow | 0.10 | $30.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| 10/30/08 | T/c w/ TJH re t/c w/ CC | 0.20 | $60.00 |
| 10/31/08 | T/c w/ TJH re source of partition action deposit | 0.20 | $60.00 |
| 10/31/08 | T/c w/ CKM re background on case (.5) & lv msg w/ OUST re same (.1) | 0.60 | $180.00 |
| 10/31/08 | Emails re retention of Hilton Lui (.4) & rev CV | 0.50 | $150.00 |
| 11/02/08 | T/c w/ CKM re case status & w/ OUST re referral | 0.40 | $120.00 |
| 11/02/08 | Emails TC re t/c | 0.10 | $30.00 |
| 11/02/08 | Emails re withdrawal of property from MLS | 0.30 | $90.00 |
| 11/03/08 | Emails re referral | 0.20 | $60.00 |
| 11/03/08 | T/cs w/ HL re TJG contact | 0.10 | $30.00 |
| 11/04/08 | Emails re HL retention issues (.4); Emails re OUST objections & options re app (.3) | 0.70 | $210.00 |
| 11/04/08 | Emails re Debtor's position re withdrawal of listing agreement | 0.20 | $60.00 |
| 11/04/08 | Emails re HL retention issues (.1), research case law re same (.7) | 0.80 | $240.00 |
| 11/04/08 | Rev autotrack report & emails re same | 0.90 | $270.00 |
| 11/05/08 | Emails re HiL's retention issues | 0.20 | $60.00 |
| 11/05/08 | Emaiils re scope Lui retention & work | 0.10 | $30.00 |
| 11/06/08 | Emails re scope of Lui retention issues (.2) & request for Debtor's SS# (.1) | 0.30 | $90.00 |
| 11/09/08 | Emails re disclosure of SS# to creditor(.1) & research same (.8) | 0.90 | $270.00 |
| 11/09/08 | Emails re undisclosed floor safe & follow up re same | 0.20 | $60.00 |
| 11/10/08 | eMAILS RE KEYS TO RESIDENCE & SS # DISCLOSURE & ORDER | 0.40 | $120.00 |
| 11/10/08 | T/C W/ TJH RE SS# ORDER & 341 LOGISTICS | 0.20 | $60.00 |
| 11/10/08 | T/C W/ DEBTOR'S COUNSEL RE STATUS | 0.20 | $60.00 |
| 11/11/08 | T/c w/ TJH re case status & conversation w/ RC re intended conversion | 0.20 | $60.00 |
| 11/11/08 | T/c w/ BT (.3) & TJH (.3) re case administration | 0.60 | $180.00 |
| 11/12/08 | Emails re proposed stip to deposit fund into court | 0.10 | $30.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | |
|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09    14:00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/12/08 | Emails re requested docs for 341 | 0.20 | $60.00 |
| 11/12/08 | Conduct meeting of creditors | 1.00 | $300.00 |
| 11/12/08 | Emails re property subject to adversary | 0.20 | $60.00 |
| 11/19/08 | Emails re family partnership, Pelletier turnover, assets re claims & stip denial of discharge (.2) & rev email to Tamm (.1) | 0.30 | $90.00 |
| 11/19/08 | Emails re meeting w/ OUST & case analysis | 0.30 | $90.00 |
| 11/19/08 | Emails re copy of order re amended state court complaint & extension of time to answer same | 0.20 | $60.00 |
| 11/20/08 | Rev report of parties in adversarey & emails re same | 0.30 | $90.00 |
| 11/20/08 | Rev order re amended complaint | 0.10 | $30.00 |
| 11/20/08 | Emails re ASB claim | 0.30 | $90.00 |
| 11/21/08 | Emails re check from TG & research same | 0.50 | $150.00 |
| 11/21/08 | Emails re NOPA | 0.10 | $30.00 |
| 11/23/08 | Emails re sale hearing | 0.10 | $30.00 |
| 11/24/08 | Emails re Pellitier's amended dec re money owed to debtor & status of deposit funds | 0.20 | $60.00 |
| 11/25/08 | T/c w/ TJH re asset liquidation strategy & continued 341 | 0.20 | $60.00 |
| 11/25/08 | Conduct continued 341 | 1.00 | $300.00 |
| 11/25/08 | O/c w/ TJH & creditors' attys & CC re follow up issues | 0.50 | $150.00 |
| 12/01/08 | Emails re debtor's intention re pending adversary | 0.10 | $30.00 |
| 12/01/08 | Email re substitution of debtor's counsel (.1), t/c w/ TJH re meeting (.1), attend same (1.2) & o/c w/ TJH re follow up issues (.1) | 1.50 | $450.00 |
| 12/02/08 | Emails re continued 341 meeting & questions re same | 0.60 | $180.00 |
| 12/03/08 | Emails re communications between Chu and Frank Hogan | 0.20 | $60.00 |
| 12/03/08 | T/c w/ TJH re resolution of case issues strategy | 0.30 | $90.00 |
| 12/04/08 | Conduct continued 341 & o/c w/ TJH re follow up issues | 0.80 | $240.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | |
|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| 12/04/08 | T/c w/ TJH re additional research & communications w/ substitute counsel | 0.80 | $240.00 |
| 12/06/08 | Rev Nam Co LP DCCA foreign LP reistration & emails re same | 0.20 | $60.00 |
| 12/08/08 | T/c w/ TJH re asset recovery strategy/options & emails between same & substitute counsel re same | 0.70 | $210.00 |
| 12/09/08 | Emails re DROA on residence & follow up re same | 0.60 | $180.00 |
| 12/09/08 | T/c w/ TJH re t/c w/ buyer's counsel & copy of DROA | 0.20 | $60.00 |
| 12/09/08 | Emails w/ OUST office re documented summary re debtor's acts | 0.10 | $30.00 |
| 12/09/08 | T/c w/ TJH re t/c w/ Colin Kurata re copy of DROA, stip TRO re LP properties & related issues | 0.30 | $90.00 |
| 12/10/08 | Emails re title report re Nam Co LP properties (.1), order same (.1) & t/cs (2) & emails (4) w/ TG & TJH re same (.6) | 0.80 | $240.00 |
| 12/10/08 | R & R amended complaint (.5) & t/cs w/ TJH re same (.3) | 0.80 | $240.00 |
| 12/10/08 | T/c w/ TJH re cancellation of DROA & possible claims attendant thereto | 0.20 | $60.00 |
| 12/10/08 | O/c & t/c w/ TJH & emails re substitution of counsel in adversary | 0.40 | $120.00 |
| 12/10/08 | Rev amended NOPA & t/c w/ TJH re same | 0.30 | $90.00 |
| 12/10/08 | Research Nam Co LP records in Nevada & Hawaii & t/c w/ TJH re same & revisions to amended complaint | 0.60 | $180.00 |
| 12/11/08 | T/c w/ TJH re adversary scheduling conference | 0.10 | $30.00 |
| 12/11/08 | T/cs w/ TG re charges for title report re Nam Co properties | 0.20 | $60.00 |
| 12/12/08 | Emails re Nam CO property descriptions | 0.10 | $30.00 |
| 12/12/08 | Emails re adversary notices & obtain same | 0.40 | $120.00 |
| 12/12/08 | Attend scheduling conference & o/c w/ TJH & Colin Kurata re stipulated judgment & related asset issues | 0.50 | $150.00 |
| 12/12/08 | Reconcile November bank statement | 0.20 | $60.00 |
| 12/13/08 | Emails re Nevada and DCCA records (.3) & | 0.80 | $240.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| | research same re Nam Co names (.5) | | |
| 12/16/08 | R&R draft amended complaint (.6) & t/cs (2) w/ TJH re same (.5) | 1.10 | $330.00 |
| 12/16/08 | Rev partition closing statement re partition property & t/c w/ TJHre same | 0.10 | $30.00 |
| 12/16/08 | Review debtor's records (1.5) & t/c & emails w/ TJH re same (.1) | 1.60 | $480.00 |
| 12/17/08 | Emails re Territorial transfers from addl undisclosed account | 0.20 | $60.00 |
| 12/17/08 | R & R letter to OUST re facts/circumstances re transfers of property & emails re same | 1.20 | $360.00 |
| 12/18/08 | Continued meeting of creditors | 0.80 | $240.00 |
| 12/19/08 | T/c w/ Lisa Au re February calendar | 0.10 | $30.00 |
| 12/19/08 | T/c w/ TJH re administration issues | 1.00 | $300.00 |
| 12/19/08 | Emails re  case documents scanned copies | 0.20 | $60.00 |
| 12/19/08 | Emails from Debtor's counsel re stip re no discharge, rev same & t/c w/ TJH re same | 0.50 | $150.00 |
| 12/19/08 | Emails from debtor's counsel re filing amended schedules & confirmation of continued 341 meeting date | 0.30 | $90.00 |
| 12/23/08 | Emails re stip re non-discharge | 0.20 | $60.00 |
| 12/23/08 | Rev notice of removal of partition action & emails re same & possible settlement of same | 0.80 | $240.00 |
| 12/24/08 | Emails re removed state court litigation issues (.3) & rev notices of filing & state court index (.4) | 0.70 | $210.00 |
| 12/25/08 | Email re unreadable Roose pdf | 0.10 | $30.00 |
| 12/26/08 | Rev Roose dec & emails re same & redacted SS# | 0.20 | $60.00 |
| 12/26/08 | T/c w/ TJH re closing issues | 0.10 | $30.00 |
| 12/29/08 | Emails re Chase complaint & status of stip (.2), re Pelletier status (.1) & rev Chase complaint (.3) | 0.60 | $180.00 |
| 12/30/08 | Emails re stip re discharge & rev same & order | 0.50 | $150.00 |
| 12/31/08 | Emails re proposed order for entry of judgment & exhibit (.2) & waiver of discharge (.1) | 0.30 | $90.00 |
| 01/02/09 | Emails re Pellitier demand issues & Chase | 0.60 | $180.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
## Period: 01/01/00 - 03/19/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| | complaint courtesy copy | | |
| 01/03/09 | Emails re draft demand letter to Pellletier & timing/revisions to same | 0.30 | $90.00 |
| 01/06/09 | Rev discharge waiver stip & emails re same | 0.30 | $90.00 |
| 01/06/09 | T/c w/ TJH re buyer's continuing interest in closing purchase | 0.20 | $60.00 |
| 01/06/09 | Emails re waiver of discharge & mtg w/ Colin Kurata | 0.30 | $90.00 |
| 01/06/09 | Rev stip re extension of time to object to discharge & emails re same | 0.20 | $60.00 |
| 01/07/09 | Rev proposed order re stip | 0.10 | $30.00 |
| 01/08/09 | Emails re submission of stip order & clear copy of disclosures | 0.20 | $60.00 |
| 01/08/09 | Rev Kurata's letter re docs & case issues (.1) & emails w/TJH re same (.2) | 0.30 | $90.00 |
| 01/08/09 | T/c w/ TJH re strategy re case administration issues | 0.70 | $210.00 |
| 01/08/09 | Emails re Greg Joines' continuing interest in closing purchase | 0.30 | $90.00 |
| 01/09/09 | Emails re copies of check registers | 0.10 | $30.00 |
| 01/09/09 | Emails re possible settlement w/ Pelletier parameters (.2) & t/c w/ TJH re same (.1) | 0.30 | $90.00 |
| 01/09/09 | Rev Roose docs from debtor's counsel (.3), emails (.1) & t/c w/ TJH re same (.1) | 0.50 | $150.00 |
| 01/09/09 | Rev demand letter to Pelletier (.2) & t/c w/ TJH re same (.1) | 0.30 | $90.00 |
| 01/09/09 | Rev case re limitaion on Roose claim | 0.20 | $60.00 |
| 01/12/09 | Rev UST's Motion to Extend time re 707(b) & 727 claims (1),  t/c w/ JH re same (.4), & emails re applicable rules re deadline for 707(b) motions (.2) | 0.70 | $210.00 |
| 01/12/09 | Emails & t/c w/ TJH re misunderstanding re discharge stip | 0.30 | $90.00 |
| 01/13/09 | Emails re order approving adversary stip | 0.10 | $30.00 |
| 01/13/09 | Emails re Greg Jones docs | 0.20 | $60.00 |
| 01/15/09 | Emails re expeditious closing of Greg Jones sale | 0.10 | $30.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| 01/16/09 | Emails re sale of properties & renewed request for information re same | 0.30 | $90.00 |
| 01/17/09 | Rev Greg Jones docs & emails re related issues (.8)  & emails re motion to sell issues, no seller realtor & realtor commission, personal property & use of escrw (.6) | 1.40 | $420.00 |
| 01/17/09 | Emails re realtor's commission re 588 Kumukahi sale | 0.10 | $30.00 |
| 01/18/09 | Emails re Kumukahi Place strategy & sale details | 0.60 | $180.00 |
| 01/19/09 | Emails re Kumukahi sale | 0.10 | $30.00 |
| 01/20/09 | Emails re new offer from Jones | 0.20 | $60.00 |
| 01/21/09 | Emails re t/c w/ Dwyer re Jones' purchase of Kumukahi (.2); emiails re Black Point listing price impact on carve out (.2);t/c w/ TJH re Pelletier intervention & separate action vs. same & motion for return of deposit (3);; rev motion to intervene (.1); | 0.80 | $240.00 |
| 01/22/09 | Emails re tax accountant & Pelletier's pleadings | 0.20 | $60.00 |
| 01/23/09 | Emails re offer on Kumukahi & new DROA, rev same & emails re possible higher bidding process | 0.70 | $210.00 |
| 01/23/09 | Emails re adversary vs. Pelletier re recovery of loan | 0.10 | $30.00 |
| 01/23/09 | Emails re retention of PKM | 0.20 | $60.00 |
| 01/23/09 | Emails re possible higher bidders | 0.10 | $30.00 |
| 01/24/09 | Rev PKM retention package & emails re same & no objection from OUST re same | 0.40 | $120.00 |
| 01/25/09 | Reconcile December bank statement | 0.20 | $60.00 |
| 01/26/09 | Emails re copy of partition action closing statement (.1), review revised Kumukahai offer (.2), emails re same (.1), Pelletier motion & p note proposal (.2) & t/c w/ TJH re Pelletier transaction (.3) | 0.90 | $270.00 |
| 01/26/09 | Rev Gray executed DROA & emails re same | 0.30 | $90.00 |
| 01/27/09 | Emails & t/c w/ TJH re Kumukahi issues | 1.50 | $450.00 |
| 01/27/09 | Rev revised DROA & EMAILS/T/C W/ tjh RE SAME | 0.60 | $180.00 |
| 01/27/09 | Rev docs produced by debtor's counsel & email | 0.90 | $270.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 |

| | | | |
|---|---|---|---|
| | same to TJH | | |
| 01/28/09 | Emails re Motion to Sell, DROA revisions, original DROA, commission agreement, pre-petition claims, LV property & amended schedules | 0.90 | $270.00 |
| 01/29/09 | Rev order re extension of objection to discharge deadline extension & emails re same (.2); emails re final DROA revisions & review same (.3) | 0.50 | $150.00 |
| 01/30/09 | Rev final contract (.3) & emails (.1) & t/c w/ TJH (.3) re same | 0.70 | $210.00 |
| 01/30/09 | Emails re form 2 | 0.20 | $60.00 |
| 01/30/09 | Rev amended schedules (.8) & t/c w/ TJH re same & continued 341 meeting strategy (1.0) | 1.80 | $540.00 |
| 01/30/09 | Rev motions re sale (.3), emails re OUST approval of shorten time (.1) & t/c w/ TJH re same (.2) | 0.60 | $180.00 |
| 01/30/09 | Emails re request for no 10-day stay on order | 0.10 | $30.00 |
| 02/01/09 | Prepare for continued 341 | 0.80 | $240.00 |
| 02/02/09 | T/c w/ TJH re meeting (.1), conduct same (1.0) & 2 csw/ TJH re follow up(.6) | 1.80 | $540.00 |
| 02/03/09 | T/c w/ TJH re status | 0.20 | $60.00 |
| 02/05/09 | Emails re Roose litigation substitution of counsel for debtor | 0.10 | $30.00 |
| 02/05/09 | Rev Chase adversary judgment  entry | 0.20 | $60.00 |
| 02/05/09 | Emails re f/u re 341 requests | 0.20 | $60.00 |
| 02/06/09 | Emails re documents, Test  address & safe deposit keys & f/u re same | 0.20 | $60.00 |
| 02/06/09 | eMAILS RE REQUESTED ITEMS/KEYS (.3) & T/C W/ tjh RE SAME (.2) | 0.50 | $150.00 |
| 02/07/09 | Rev Roose stip, scheduling conference statement & joinder in intervention motion (.3) & emails re same (.2) | 0.50 | $150.00 |
| 02/08/09 | Reconcile January bank statement | 0.20 | $60.00 |
| 02/08/09 | Emails re Roose litigation | 0.20 | $60.00 |
| 02/09/09 | O/c w/ Colin Kurata re overview | 0.10 | $30.00 |
| 02/09/09 | Emails re low ball offer & counteroffer | 0.20 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case Number: | 08-01445 | Case Name: | POLING, LIN |
|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS |
| Petition Date: | 10/01/08 | 341a Meeting: | 03/02/09    14:00 |

| | | | |
|---|---|---|---|
| 02/09/09 | Rev debtor's scheduling conference statement in Roose adversary | 0.20 | $60.00 |
| 02/11/09 | Emails re safe deposit keys & accounting | 0.20 | $60.00 |
| 02/11/09 | O/c w/ TJH re safe deposit keys & Kumukahi cost basis figures (.3) & emails PKM re cost basis (.1) | 0.40 | $120.00 |
| 02/12/09 | Emails re FHB records (.1), sale motion (.3), avoidance of exemption in concealed property (.1) & review/shepardize Glass case (.9) | 1.40 | $420.00 |
| 02/12/09 | Rev Memo in Opp to Sale Motion (.4) & t/c w/ TJH re same (.2) | 0.60 | $180.00 |
| 02/12/09 | Rev Greg Jones emails | 0.30 | $90.00 |
| 02/12/09 | Emails re proposed form of order & review same | 0.20 | $60.00 |
| 02/13/09 | Emails re form of sale order | 0.20 | $60.00 |
| 02/13/09 | Emails re supp dec | 0.20 | $60.00 |
| 02/13/09 | Attend hearing on sale motion (1.0) & o/c w/ TJH re follow up to same (.3) | 1.30 | $390.00 |
| 02/13/09 | Rev minute order (.1) & emails re same & communications w/ buyer (.2) | 0.30 | $90.00 |
| 02/14/09 | O/c w/ JKG re case status | 0.10 | $30.00 |
| 02/14/09 | T/cs w/ TJH (2) re overview re sale closing & possible global settlement terms | 1.30 | $390.00 |
| 02/14/09 | Rev produced bank records/docs/expenditures | 1.10 | $330.00 |
| 02/14/09 | Emails re commissioner's estimated fees/costs in partition action & possible settlement paramaters | 0.40 | $120.00 |
| 02/15/09 | Emails re analysis of produced docs (.2) & t/c w/ TJH re same (.3) | 0.50 | $150.00 |
| 02/15/09 | Emails re possible framework for global settlement | 0.30 | $90.00 |
| 02/15/09 | Emails re incorrect matrix addresses for creditors & returned mail | 0.10 | $30.00 |
| 02/16/09 | Prepare for continued  341 | 1.60 | $480.00 |
| 02/16/09 | Emails re partition commissioner's fees/costs to date | 0.10 | $30.00 |
| 02/16/09 | REV ROOSE ADVERSARY MEMO IN OPP TO PELLETIER MOTION (.5) & EMAILS W/ TJH RE | 0.80 | $240.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| | SAME (.3) | | |
| 02/17/09 | Rev proposed global settlement (.3) & t/c w/ TJH re same (.1) | 0.40 | $120.00 |
| 02/17/09 | O/c w/ counsel re no=show & emails Colin Kurata re same & rescheduled meeting | 0.30 | $90.00 |
| 02/17/09 | Emails re proposed stip to extend deadlines | 0.20 | $60.00 |
| 02/17/09 | Emails re form of order approval | 0.20 | $60.00 |
| 02/17/09 | Emails re closing details | 0.40 | $120.00 |
| 02/17/09 | Emails & o/c w/ TJH re Julie Test location information | 0.20 | $60.00 |
| 02/18/09 | Emails re status | 0.20 | $60.00 |
| 02/18/09 | Emails re debtor no show @ 341 (.5) & t/cs (2) w/ TJH re same & status of sale order (.3) | 0.80 | $240.00 |
| 02/18/09 | T/cs (2) w/ TJH re status of sale order | 0.20 | $60.00 |
| 02/19/09 | Emails re no objections to form of order, escrow instructions & entered sale order | 0.40 | $120.00 |
| 02/20/09 | T/cs w/ Monte Mitchel (.4), Renee Chinen (.3) Scott Takahashi (,2) & TJH (.3) re FHB/BOH protocols re safe deposit inspections/inventory & freezing of same | 1.20 | $360.00 |
| 02/20/09 | T/c w/ TJH re sale closing status, banks' protocol re safe deposit boxes inventory/records | 0.30 | $90.00 |
| 02/20/09 | T/cs w/ Monte Mitchell (.2) & Renee Chinen (.2) re safe deposit box inspection protocol | 0.40 | $120.00 |
| 02/21/09 | T/c w/ TJH re case overview & sale status | 0.80 | $240.00 |
| 02/21/09 | Rev Roose POC | 0.10 | $30.00 |
| 02/22/09 | Emails re contacts w/ escrow | 0.10 | $30.00 |
| 02/22/09 | Emaills w/ BOH (.1) & FHB (.1) re safe deposit issues | 0.20 | $60.00 |
| 02/22/09 | Rev claims (.5) & emails w/ TJH re objections analysis (.1) | 0.60 | $180.00 |
| 02/22/09 | Emails re Roose claim objections (.1) & research grounds for same (.8) | 0.90 | $270.00 |
| 02/23/09 | Emails re escrow status | 0.10 | $30.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | |
|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09  14:00 | |

| | | | |
|---|---|---|---|
| 02/23/09 | Emails re draft email to Tamm re backup for POC | 0.20 | $60.00 |
| 02/23/09 | Rev Roose Scheduling Order & emails re same | 0.10 | $30.00 |
| 02/23/09 | Emails re extension of time to produce Roose claim back up | 0.10 | $30.00 |
| 02/23/09 | Emails re bank's records re safe deposit records | 0.30 | $90.00 |
| 02/23/09 | Rev Pelletier reply (.3) & emails re same (.1) | 0.40 | $120.00 |
| 02/23/09 | T/c w/ TJH re o/c w/ debtor's counsel re Roose's claims | 0.30 | $90.00 |
| 02/24/09 | Emails re email address & boc inspection (.2); emails re escrow details (.3); Emails re closing & vacating issues (.2) | 0.70 | $210.00 |
| 02/26/09 | T/c w/ TJH re status of closing (,.2) & rev pleadings in Roose adversary (.2) | 0.40 | $120.00 |
| 02/27/09 | Complete Gre Jones escrow docs (.2) & t/c & emails w/ TJH re same (.2) | 0.40 | $120.00 |
| 02/27/09 | Rev partition commissioner's report | 0.30 | $90.00 |
| 02/28/09 | T/c w/ Kurata re 341 continued meeting | 0.10 | $30.00 |
| 03/01/09 | Emails re safe deposit access & entry slips permission from Debtor & 341 continued meeting plan & possible 2004 exam | 0.40 | $120.00 |
| 03/02/09 | Continued 341 meeting & conclude same | 1.50 | $450.00 |
| 03/02/09 | O/c w/ UST counsel, TJH & BT re follow up | 0.50 | $150.00 |
| 03/02/09 | Rev partition sale deposit checks & emails re same & delivery of same to commissioner by Debtor | 0.20 | $60.00 |
| 03/03/09 | Emails re status of vacating property (.1) & waiver of atty/client privilege (.1) | 0.20 | $60.00 |
| 03/03/09 | T/cs w/JAW (.2) & TJH (2) (.4) re case overview | 0.60 | $180.00 |
| 03/03/09 | EMAILS RE ADDITIONAL INFO & INSPECTION OF BOXES | 0.30 | $90.00 |
| 03/04/09 | Emails re SD box letter & possible atty substitution | 0.30 | $90.00 |
| 03/04/09 | Emails re vacating residence & boat status & possible sale | 0.30 | $90.00 |
| 03/04/09 | T/c w/ FHB branch (.2), BOH branch (.2) & lv msg w/ Scott Takahashi, Esq. (.1) re inspection of boxes | 0.50 | $150.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)

### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| | & copies of entry slips | | |
| 03/04/09 | Emails & t/c w/ TJH re vacating issues, NAMCO alternative spaces & boat disposition | 0.80 | $240.00 |
| 03/04/09 | T/c w/ TJH re potential objections to exemptions analysis | 0.80 | $240.00 |
| 03/04/09 | T/c w/ TJH & emails w/ counsel for state tax office re tax lien noted on title report & payments out of excrow | 0.80 | $240.00 |
| 03/04/09 | T/c w/ Scott Takahashi (BOH) re box inventory & entry slips copies | 0.10 | $30.00 |
| 03/04/09 | T/c w/ Hawaii Kai branch manager re schedule for inspection | 0.10 | $30.00 |
| 03/04/09 | Emails re escrow's handling of tax lien issue | 0.30 | $90.00 |
| 03/04/09 | Emails re boat ownership/interim disposition of same | 0.20 | $60.00 |
| 03/04/09 | Emails re Debtor's authorization re box inventory & inspection date/times (.2) & t/cs w/ w/ TKH & Kurata re same (.3) | 0.50 | $150.00 |
| 03/05/09 | Emails re commissioner's retention of funds | 0.10 | $30.00 |
| 03/05/09 | Emails re Gray closing docs (.2), vacating house status & alternatives (.2) | 0.40 | $120.00 |
| 03/05/09 | T/c w/ TJH re tax lien & ptential prompt determination (.2), debtor's vacating of premises (.1) o/c w/ BT (.1), waiver of privilege (.1) & potential claims vs. debtor's counsel (.2) | 0.70 | $210.00 |
| 03/05/09 | O/c w/ CJ re tax lien taxpayer ID & possible tax claims | 0.20 | $60.00 |
| 03/05/09 | Rev exemption objection research (.4) t/c w/ TJH (.1) & emails re same (.1) | 0.60 | $180.00 |
| 03/05/09 | Emails re tax lien & debtor's SS# | 0.30 | $90.00 |
| 03/05/09 | O/c w/ BT re case status | 0.10 | $30.00 |
| 03/05/09 | Exchange msgs & emails re debtor's revised SD box entry slips authorization (.2) & re & email same to BOH & TJH (.2) | 0.40 | $120.00 |
| 03/06/09 | Emails re certified copy of sale order & delivery of | 0.20 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | same to escrow | | |
| 03/06/09 | Attend adversary turnover motion hearing (.7) & o/cw/ TJH re follow up issues (.2) | 0.90 | $270.00 |
| 03/06/09 | T/c w/ TJH re partition commissioner's fees payment (.1), t/c w/ UST re same (.1), research turnover procedures (.2) & t/c w/ TJH re same (.1) | 0.50 | $150.00 |
| 03/06/09 | T/c w/ TJH re substitute counsel for debtor & sale closing status | 0.30 | $90.00 |
| 03/06/09 | Emails re boat/trailer pick up logistics & vacating by Sunday deadline (.2), research boat ownership status & circuit court pleadings (.5) & emails & t/c w/ TJH re same (.2) | 0.90 | $270.00 |
| 03/06/09 | Emails re boat/trailer location & condition & abandonmentof same | 0.40 | $120.00 |
| 03/06/09 | Rev & approve forms of proposed orders | 0.20 | $60.00 |
| 03/06/09 | Emails re boat insurance and pick up issues | 0.30 | $90.00 |
| 03/06/09 | Emails re possible boat abandonment & rev filed notice of intent to abandon | 0.20 | $60.00 |
| 03/07/09 | Emails re boat sale to Roose | 0.20 | $60.00 |
| 03/07/09 | Emails re revised form of orders | 0.20 | $60.00 |
| 03/07/09 | T/c w/ TJH re boat & & trailer issues (.3); emails re same & vacating status(.3) | 0.60 | $180.00 |
| 03/07/09 | T/c w/ TJH re trailer storage, closing & walk through schedule (,2) & follow up emails re same (.1) | 0.30 | $90.00 |
| 03/08/09 | Emails re forced removal of debtor from property | 0.20 | $60.00 |
| 03/09/09 | Emails re amount received from escrow re partition & research same | 0.30 | $90.00 |
| 03/09/09 | T/cs w/ TJH re Nakamoto's fees issues (.2), research dockets/docs re same & payment to Roose out of escrow (.8) & emails re same & forms of orders (.3) | 1.30 | $390.00 |
| 03/09/09 | T/c w/ TJH re payment to Roose out of partition proceeds | 0.30 | $90.00 |
| 03/09/09 | T/c w/ TJH re Roose payment | 0.20 | $60.00 |
| 03/09/09 | Emails re trailer storage | 0.20 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09  14:00 | |

| | | | |
|---|---|---|---|
| 03/09/09 | Emails w/ Frank Hogan re Kumukahi status | 0.10 | $30.00 |
| 03/09/09 | Emails re closing & inspection | 0.20 | $60.00 |
| 03/10/09 | Emails re stipulated writ | 0.10 | $30.00 |
| 03/10/09 | Inspect/inventory BOH & FHB safe deposit boxes (2.2), t/cs w/ TJH (.5) & DT (.1) re same | 2.80 | $840.00 |
| 03/10/09 | Emails re vacating status (.2)  stip writ (.2), & rev same (.1) | 0.50 | $150.00 |
| 03/10/09 | Emails re Roose disgorgement & form of Pelletier orders | 0.10 | $30.00 |
| 03/10/09 | Rev conveyance doc & revised doc (.3) & emails re same (.1) | 0.40 | $120.00 |
| 03/10/09 | Emails re storage of trailer (.2) t/c w/ storage re same & transportation of same (.1) & emails re condition of trailer (.1) | 0.40 | $120.00 |
| 03/10/09 | Email inventory to OUST | 0.10 | $30.00 |
| 03/10/09 | Email re withdrawal of Roose co-counsel | 0.10 | $30.00 |
| 03/10/09 | Emails w/ OUST re safe deposit boxes issues | 0.20 | $60.00 |
| 03/10/09 | Emails re appointment for signing documents | 0.20 | $60.00 |
| 03/10/09 | Emails re atty/client privilege waiver & rev proposed doc | 0.10 | $30.00 |
| 03/10/09 | T/c w/ TD re Roose payment of prepetition claim (.1) & email docs re same (.1) | 0.20 | $60.00 |
| 03/10/09 | Email submission of stip writ to Court | 0.10 | $30.00 |
| 03/10/09 | T/c w/ TJH re status re Roose payment & boxes issues | 0.20 | $60.00 |
| 03/10/09 | T/c w/ TJH re interim fee apps | 0.10 | $30.00 |
| 03/10/09 | Rev TJH time sheets | 0.80 | $240.00 |
| 03/10/09 | Reconcile February bank statement | 0.20 | $60.00 |
| 03/11/09 | T/c w/ FHB re October 2007 entries into box & lv msgs w/ TJH re same | 0.20 | $60.00 |
| 03/11/09 | T/c w/ Curtis Ching re case overview & details | 0.10 | $30.00 |
| 03/11/09 | Rev closing docs (.6) & emails re same & tax lien affidavit (.3) | 0.90 | $270.00 |
| 03/12/09 | Rev & sign final escrow docs (.5)  & emails re same | 0.70 | $210.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09  14:00 | | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | & continuing insurance coverage (.2) | | |
| 03/12/09 | Rev claims register & POCs | 0.40 | $120.00 |
| 03/12/09 | O/c w/ OUST re case overview & details (.1), o/c w/ TJH re status of closing & interim fee apps (.2), & emails re required docs for tax return prep (.1) | 0.40 | $120.00 |
| 03/12/09 | Emails re status of move out | 0.10 | $30.00 |
| 03/13/09 | Emails re funding (.1), revised form of Pelletier orders (.3), keys pick up and walk through (.1), property condition & photos & buyer's position (.3) & t/cs (2) w/ TJH re same (1.0) | 1.80 | $540.00 |
| 03/13/09 | Emails & lv msg re access to property (.3), t/cs w/ Laura (.1) & TJH (.5) re same, & inspect property (2.5) | 3.40 | $1,020.00 |
| 03/13/09 | Emails re waiver of atty/client privilege (.1) & tax lien (.1) & t/c w/ TJH re same (.2) | 0.40 | $120.00 |
| 03/13/09 | Emails re hold on recordation per buyer's instructions (.2) & t/cs re phone numbers of buyer's Hawaii reps & cleaning lady (.3) | 0.50 | $150.00 |
| 03/13/09 | T/c w/ cleaning lady (.2), buyer's rep (.2), buyer (.3) & TJH (.3) re clean up issues & costs of same | 1.00 | $300.00 |
| 03/14/09 | T/cs w/ TJH re partition fees, trailer/boat disposition & property condition/control (.4) & emails w/ BT re trailer (.1) | 0.50 | $150.00 |
| 03/14/09 | Email OUST FHB entry slip | 0.10 | $30.00 |
| 03/14/09 | Emails re timing re box visits & rev docket re same | 0.20 | $60.00 |
| 03/14/09 | Rev amended schedules & emails re debtor's conversion of estate property | 0.30 | $90.00 |
| 03/14/09 | T/c w/ TJH re boat/trailer issues w/ buyer | 0.20 | $60.00 |
| 03/14/09 | T/c w/ TJH re debtor's attys fees disclosures, tax issues & related issues | 0.80 | $240.00 |
| 03/14/09 | Emails re no sale of appliances (.1) &  Roose sign off on boat and trailer (.2) & t/c w/ TJH re same & substitute counsel appearance (.2) | 0.50 | $150.00 |
| 03/14/09 | Travel to Kumukahi & meet w/ locksmith re changed locks | 2.60 | $780.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/14/09 | Emails re Jones' actions & exempt property issue re DROA & order | 0.20 | $60.00 |
| 03/15/09 | Emails re timing/source of information re Jones DROA | 0.20 | $60.00 |
| 03/15/09 | Emails re keys, funding & boat/trailer issues | 0.40 | $120.00 |
| 03/15/09 | Emails re closing, keys & boat/trailer issues | 0.20 | $60.00 |
| 03/16/09 | T/c & emails w/ TJH & buyer re boat/trailer issues | 0.90 | $270.00 |
| 03/16/09 | Emails re escrow docs & sign same | 0.60 | $180.00 |
| 03/16/09 | Rev Roose objection to discharge complaint | 0.30 | $90.00 |
| 03/16/09 | Emails re status of funding/recordation | 0.20 | $60.00 |
| 03/17/09 | Emails re boat disposition (.4) & funding for Kumukahi (.2) | 0.60 | $180.00 |
| 03/17/09 | T/c w/ TJH (.4) & emails re keys to Kumukahi (.1) | 0.50 | $150.00 |
| 03/17/09 | T/c w/ TJH re Hilton Lui work & payment of adversary filing fee | 0.20 | $60.00 |
| 03/18/09 | Emails re keys pick up (.1) & t/c re recordation package & pick up of same(.1) | 0.20 | $60.00 |
| 03/18/09 | Emails & t/cs re release of keys | 0.30 | $90.00 |
| 03/18/09 | Rev closing statment, deposit net proceeds & calculate balances | 0.90 | $270.00 |
| 03/18/09 | T/c w/ TJH re closing details | 0.30 | $90.00 |
| 03/18/09 | T/c w/ TJH re fee app | 0.20 | $60.00 |
| 03/18/09 | Emails re increased bond amount | 0.10 | $30.00 |
| 03/18/09 | Emails re proposed order re shortenying time re motion to abandon | 0.20 | $60.00 |
| 03/18/09 | Rev Cho intterview request letter | 0.10 | $30.00 |
| 03/19/09 | Rev TJH fee app (,9) & emails re typos/corrections tosame (.2) | 1.10 | $330.00 |
| 03/19/09 | T/c w/ TJH re closing statment, fee app, remaining assets to administer, proceeds from partition action, & interview of debtor's prior atty | 0.50 | $150.00 |
| 03/19/09 | Emails re new bond amount | 0.10 | $30.00 |
| 03/24/09 | eMAILS RE CLOSING STATEMENT | 0.20 | $60.00 |
| 03/24/09 | Rev & sign bond (.1) & emails re same (.1) | 0.20 | $60.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
## Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| 03/25/09 | Emails re Report of Sale (.1) & rev same (.1) | 0.20 | $60.00 |
| 03/25/09 | Emails re court order as to discharge objections deadline (.1)  review same & revised entry (.2) & t/c w/ TJH re corrected entry (.2) | 0.50 | $150.00 |
| 03/25/09 | Emails re copy of recorded stipulated adversary judgment | 0.10 | $30.00 |
| 03/25/09 | Emails re exemption objection deadline extension & rev stip (.1) & t/c w/ TJH re same (.4) | 0.50 | $150.00 |
| 03/25/09 | Rev substitution of counsel (.1)  & t/c w/ TJH re same (.2) | 0.30 | $90.00 |
| 03/25/09 | Rev filed HUD in partition adversary re partition property closing (.1), 2nd amended complaint (.1) & emails re same & status re commissioner's turnover order (.2) | 0.40 | $120.00 |
| 03/26/09 | T/c w/ TJH re case status & remaining tasks | 0.20 | $60.00 |
| 03/26/09 | Emails re disclosure of Ing account | 0.10 | $30.00 |
| 03/28/09 | Emails re stip re extension of deadline re objections to exemptions | 0.20 | $60.00 |
| 03/30/09 | Emails re Kumukahi insurance lapse | 0.10 | $30.00 |
| 03/30/09 | Emails re exemption objection | 0.10 | $30.00 |
| 03/30/09 | Rev draft exemption obecyion & exhibits (.5) & emails re same (.1) | 0.60 | $0.00 |
| 03/30/09 | T/c w/ TJH re exemptions objection | 0.10 | $30.00 |
| 03/31/09 | Emails re proposed stip & filed objection | 0.20 | $60.00 |
| 04/01/09 | T/c w/ TJH re status | 0.30 | $90.00 |
| 04/02/09 | Emails re failure of debtor to appear for interview & missing fees disclosure from substitute counsel | 0.20 | $60.00 |
| 04/02/09 | Emails re Cho interview status & disclosure of Wagner compensation (.2) & t/c w/ TJH re same & case status (.2) | 0.40 | $120.00 |
| 04/04/09 | INTERIM REPORT PREP | 0.30 | $90.00 |
| 04/06/09 | Attend hearing on abandonment & o/c w/ BT & TJH re sollow up issues | 1.00 | $300.00 |
| 04/06/09 | T/c w/ TJH re overview | 0.20 | $60.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| 04/07/09 | Emails re refund & boat sale checks | 0.20 | $60.00 |
| 04/08/09 | T/c w/ TJH re requests from JAW | 0.10 | $30.00 |
| 04/08/09 | Emails re boat order, trailer & lien report | 0.20 | $60.00 |
| 04/08/09 | T/c w/ TJH re commissioner's payment, JAW disclosure & related open issues | 0.60 | $180.00 |
| 04/09/09 | Emails re status of Commissioner turnover of funds | 0.20 | $60.00 |
| 04/10/09 | Emails re payment of adversary filing fee | 0.20 | $60.00 |
| 04/10/09 | Rev American Water refund check & emails re same | 0.10 | $30.00 |
| 04/10/09 | Reconcile March bank statement | 0.20 | $60.00 |
| 04/12/09 | Rev form of boat transfer order (.1) & emails re same (.1) | 0.20 | $60.00 |
| 04/14/09 | T/c w/ TJH re Ing information status (.1) & rev OUST letter to JAW re waiver of privilege (.2) | 0.30 | $90.00 |
| 04/14/09 | Emails re delivery of commissioner's check | 0.20 | $60.00 |
| 04/15/09 | Emails re check elivery | 0.10 | $30.00 |
| 04/15/09 | Emails re Burchette K status | 0.20 | $60.00 |
| 04/16/09 | Emails re check delivery | 0.10 | $30.00 |
| 04/16/09 | T/c w/ BT re check delivery | 0.10 | $30.00 |
| 04/16/09 | Emails re Burchette contract details | 0.20 | $60.00 |
| 04/17/09 | T/c w/ TJH re fee app & receipt of funds from commissioner | 0.20 | $60.00 |
| 04/17/09 | Correct entries re escrow payments (.6), complete preliminary proposed distribution scenario (.3) & emails re same (.2) | 1.10 | $330.00 |
| 04/17/09 | T/cv w/ TJH re Countrywide escrow payment (.2) & emails re same (.3) | 0.50 | $150.00 |
| 04/17/09 | Rev Kalanipuu closing statement | 0.20 | $60.00 |
| 04/18/09 | Emails re Roose objection to exemptions & rev same | 0.20 | $60.00 |
| 04/18/09 | Revise ledger deposit distribution (.9), generate alternative distribution scenarios (1.1) & t/c w/ TJH re same (.2) | 2.20 | $660.00 |
| 04/18/09 | Emails re Roose payment for boat | 0.20 | $60.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 |

| | | | |
|---|---|---|---|
| 04/19/09 | Complete additional distribution scenarios (.3) & emails re same (.1) | 0.40 | $120.00 |
| 04/20/09 | Rev proposed Burchette stip & emails re same | 0.30 | $90.00 |
| 04/20/09 | Emails re requested push back on exemption objection hearing date | 0.20 | $60.00 |
| 04/21/09 | T/c w/ TJH re o/c w/ JAW re proposed dismissal | 0.50 | $150.00 |
| 04/21/09 | Rev Ing account statements & emails & t/c w/ TJH re same | 0.40 | $120.00 |
| 04/21/09 | Rev proposed fees order & emails & t/c w/ TJH re same | 0.20 | $60.00 |
| 04/22/09 | Attend hearing on fees app | 0.60 | $180.00 |
| 04/23/09 | Emails re status of boat | 0.20 | $60.00 |
| 04/24/09 | Emails re undisclosed ING accounts records | 0.20 | $60.00 |
| 04/24/09 | Emails re corrected boat abandonment order | 0.20 | $60.00 |
| 04/26/09 | Draft first interim fee application | 0.90 | $270.00 |
| 04/28/09 | Emails re status of production of Cho's files | 0.10 | $30.00 |
| 04/28/09 | Emails re alternate dates for hearing | 0.10 | $30.00 |
| 04/29/09 | Emails re copy of cancelled check | 0.10 | $30.00 |
| 04/29/09 | Rev Burchette swap agreement (.1), emails (.1) & t/c w/ TJH re same (.1) | 0.30 | $90.00 |
| 04/30/09 | Emails re bond payment | 0.20 | $60.00 |
| 05/03/09 | Rev Roose discovery requests of Pelletier & emails re same | 0.20 | $60.00 |
| 05/04/09 | T/c w/ JAW re case issues | 0.20 | $60.00 |
| 05/05/09 | Rev Burchette's Motion for Entry of an Order (I) Approving Consummation of Agreement For Exchange Of Real Property In Hawaii and (II) Modifying Order Approving Stipulation for Entry of Final Judgment, Entered January 13, 2009 | 0.30 | $90.00 |
| 05/08/09 | Emails re debtor's interest in Namco | 0.10 | $30.00 |
| 05/11/09 | Rev draft responsive pleadings (,3) & emails re same (.3) | 0.60 | $180.00 |
| 05/11/09 | Emails re copy of cancelled FHB check | 0.10 | $30.00 |
| 05/13/09 | O/c w/ TJH (.3) & attend hearing re exemption | 0.80 | $240.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| | objection (.5) | | |
| 05/13/09 | Rev draft exemption order  emails re same | 0.10 | $30.00 |
| 05/13/09 | Emails re deposited $65,000 check & account of deposit of same | 0.30 | $90.00 |
| 05/13/09 | Rev proposed order & emails re same | 0.20 | $60.00 |
| 05/13/09 | Emails re turnover order re BOH safe deposit box money | 0.30 | $90.00 |
| 05/14/09 | Emails re original check copies & turnover of funds | 0.20 | $60.00 |
| 05/15/09 | Emails re revised Burchette order & redline of same | 0.20 | $60.00 |
| 05/16/09 | Reconcile April bank statement | 0.20 | $60.00 |
| 05/17/09 | Rev proposed form of objection to exemption order (.1) & emails re same (.1) | 0.20 | $60.00 |
| 05/18/09 | Emails re approval of form of order & submission of proposed order | 0.20 | $60.00 |
| 05/18/09 | T/c w/ TJH re status | 0.10 | $30.00 |
| 05/21/09 | Rev emails re status of turnover of Cho time sheets & waiver of a/c privilege | 0.10 | $30.00 |
| 05/21/09 | Rev pending adversaries' dockets and selected pleadings | 0.60 | $180.00 |
| 05/22/09 | Research atty/client privilege waiver case law (.8), emails (.1) & t/c w/ TJH re same (.2) | 1.10 | $330.00 |
| 05/28/09 | Draft first interim fee app | 6.20 | $1,860.00 |
| 05/28/09 | Rev Pelletier's Memo in Opp to Roose motion & emails re same | 0.30 | $90.00 |
| 05/29/09 | Emails re position re payment to commissioner (.1) & t/cre same (.1) | 0.20 | $60.00 |
| 05/29/09 | T/c w/ TJH (.1) & emails & rev position statement (.1) | 0.20 | $60.00 |
| 06/05/09 | Emails re Roose objection to exemptions | 0.20 | $60.00 |
| 06/07/09 | Rev record & statute (.6) & emails re position re Roose objection to exemptions (.2) | 0.80 | $240.00 |
| 06/07/09 | Emails re estinmated net value of Nissan | 0.10 | $30.00 |
| 06/07/09 | Rev draft position statement (.1) & emails re same (.1) | 0.20 | $60.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**
**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09  14:00 | | |

| | | | |
|---|---|---|---|
| 06/08/09 | Emails re Nissan value & exemption issues | 0.30 | $90.00 |
| 06/08/09 | Emails re OUST questions re fee cap & generate reports re same | 0.40 | $120.00 |
| 06/08/09 | Reconcile May bank statement | 0.10 | $30.00 |
| 06/09/09 | O/c w/ Terri Didion (.1) & t/c w/ TJH re case overview & remaing matters (.1) | 0.20 | $60.00 |
| 06/10/09 | Emails re Namco Family Partnership docs request | 0.20 | $60.00 |
| 06/11/09 | Emaiils re locations of safe deposit boxes banks | 0.30 | $90.00 |
| 06/12/09 | Emails re FHB counsel contact | 0.10 | $30.00 |
| 06/17/09 | Emails re waivers of discharge & atty/client privilege | 0.20 | $60.00 |
| 06/18/09 | Emails re FHB records, 2004exam & turnover of safe deposit funds | 0.20 | $60.00 |
| 06/18/09 | Rev proposed order re commissioner's fees & emails re same | 0.20 | $60.00 |
| 06/21/09 | Emails re waiver of discharge, Roose position re same & rev cases & email re response to waiver motion | 0.60 | $180.00 |
| 06/23/09 | T/c w/ TJH re status | 0.10 | $30.00 |
| 06/23/09 | Rev order granting 2004 FHB exam | 0.10 | $30.00 |
| 06/24/09 | Rev entered commissioner's pay order | 0.10 | $30.00 |
| 06/24/09 | Emails re FHB subpoena | 0.10 | $30.00 |
| 06/24/09 | Emails re FHB objections to subpoena | 0.10 | $30.00 |
| 06/26/09 | Emails re FHB objection to subpoena & requested additional time to comply | 0.20 | $60.00 |
| 06/26/09 | T/c w/  Frank Hogan re status of case administration | 0.20 | $60.00 |
| 06/27/09 | Emails re form of order re exemptions disallowance & abandonment of non-exempt property | 0.30 | $90.00 |
| 06/28/09 | Emails re magnitude of funds to CD | 0.20 | $60.00 |
| 06/29/09 | Rev status of property in case (.2) & t/c w/ TJH re same (.1) | 0.30 | $90.00 |
| 06/29/09 | Exchange voicemail & emails re meeting | 0.10 | $30.00 |
| 06/30/09 | Emails re meeting date/time | 0.10 | $30.00 |

# Timesheet Report

## Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| 06/30/09 | Emails re address/SS# for Julie Test | 0.20 | $60.00 |
| 07/01/09 | T/c w/ TJH re meeting agenda (.1) & t/c w/ JAW re confirmation of time | 0.30 | $90.00 |
| 07/01/09 | Mtgs w/ TJH & JAW re administration issues | 1.40 | $420.00 |
| 07/01/09 | Rev draft Roos demand letter (.1) & emails re same (.3) | 0.40 | $120.00 |
| 07/02/09 | T/c w/ TJH re admin issues | 0.30 | $90.00 |
| 07/07/09 | Rev Poling answer/counterclaim (.2) & emails re same (.1) | 0.30 | $90.00 |
| 07/09/09 | Emails w/ UST re compensation cap analysis & requested  interim fees | 0.50 | $150.00 |
| 07/10/09 | Emails re meeting w/ Raymond Cho & production of all working documents | 0.10 | $30.00 |
| 07/12/09 | Run alternative distribution scenarios | 0.50 | $150.00 |
| 07/14/09 | Emails re no objections from OUST (.1) , draft order (.1) & prepare for hearing (.1) | 0.30 | $90.00 |
| 07/15/09 | Emails re meeting w/ Cho | 0.10 | $30.00 |
| 07/15/09 | Attend hearing & submit order re fees award | 0.50 | $150.00 |
| 07/16/09 | Emails re Roose response to TJH's email | 0.10 | $30.00 |
| 07/16/09 | Rev FHB account documents (.2), t/c w/ TJH re same & possible 549(a) action (.6) & e,mails to JAW re same & safe deposit funds turnover (.1) | 0.90 | $270.00 |
| 07/17/09 | Emails (.1) & t/c w/ TJH re Roose atty & case issues | 0.90 | $270.00 |
| 07/18/09 | Email OUST FHB documents | 0.10 | $30.00 |
| 07/18/09 | T/c w/ BT re case overview | 0.20 | $60.00 |
| 07/20/09 | O/c w/ AO re amended assets Form 1 | 0.10 | $30.00 |
| 07/20/09 | Reconcile June bank statement | 0.10 | $30.00 |
| 07/21/09 | Rev forms of order & revised order re Roose objections to exemptions (,1) & emails re same (.1) | 0.20 | $60.00 |
| 07/21/09 | Rev TJH interim fee app (.3) & t/c w/ TJH re same (.1) | 0.40 | $120.00 |
| 07/22/09 | T/cs w/ TJH re meeting w/ Cho (.1) & emails w/ JAW re Amber claims (.2) & rev emails re same | 0.50 | $150.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 |

| | (.2) | | |
|---|---|---|---|
| 07/25/09 | Update Form 1 | 0.40 | $120.00 |
| 07/27/09 | Emails re stip judgment (Amber) & safe deposit box cash | 0.20 | $60.00 |
| 07/31/09 | Rev AP pleadings & emails re appearance in same | 0.60 | $180.00 |
| 08/04/09 | Attend meeting w/ Terri Didion, TJH, Raymond Cho, & Cal Young re background issues | 2.50 | $750.00 |
| 08/05/09 | Emails re Jane Doe action & pleadings & possible global mediation (.5) & t/cs w/ TJH re same (.7) | 1.20 | $360.00 |
| 08/06/09 | Mike Carroll's email re mediation | 0.10 | $30.00 |
| 08/10/09 | Emails re mediation participation | 0.10 | $30.00 |
| 08/18/09 | Emails re mediator selection | 0.20 | $60.00 |
| 08/18/09 | Rev amended schedule F & emails re same | 0.40 | $120.00 |
| 08/18/09 | Emails re additional potential mediation issues | 0.30 | $90.00 |
| 08/19/09 | Emails re amended schedules (.2) & mediator candidates | 0.40 | $120.00 |
| 08/19/09 | Attend hearing on TJH's fee app | 0.30 | $90.00 |
| 08/19/09 | O/c w/ BT & TJH re possible Roose claim settlement (.2) & calculate proposed distribution (.7) | 0.90 | $270.00 |
| 08/19/09 | Rev Test POC, & emails re objection to same & discovery | 0.90 | $270.00 |
| 08/19/09 | Correct expenses/fees entries & calculate revised proposed distribution & emails re same | 0.90 | $270.00 |
| 08/19/09 | T\c w\ TJH re Test POC & issues related to same | 0.90 | $270.00 |
| 08/20/09 | Complete alternative distribution scenarios (.8) & emails re same (.1) | 0.90 | $270.00 |
| 08/20/09 | Emails re docs supporting Test POC | 0.30 | $90.00 |
| 08/21/09 | Emails re Roose compromise & repsponse to JAW response | 0.30 | $90.00 |
| 08/21/09 | Reconcile July bank statement | 0.10 | $30.00 |
| 08/24/09 | Prepare 2 Checks for Timothy Hogan as per Court Order on 8/24/09.  Trustee's Attorney's Fees and Expenses. | 0.20 | $16.00 |
| 08/29/09 | Emails re possible Roose trial continuance & | 0.20 | $60.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09    14:00 |

| | | | |
|---|---|---|---|
| | mediation | | |
| 08/31/09 | Emails re trial continuance/mediation | 0.20 | $60.00 |
| 09/04/09 | Rev Roose reply to debtor's objection to claim | 0.20 | $60.00 |
| 09/05/09 | Rev Roose pleadings re continuance/consolidation & emails re same | 0.40 | $120.00 |
| 09/05/09 | Create proposed distribution scenarios (.6) & emails re same & status re safe deposit box funds turnover, Test claim issues, & turnover demand re Roose note (.2) | 0.80 | $240.00 |
| 09/08/09 | Email re notice of Roose motion hearing  & trial dates & calendar same | 0.10 | $30.00 |
| 09/08/09 | Emails re turnover of SD box funds & ID of bank manager contact | 0.20 | $60.00 |
| 09/08/09 | Emails re escrow docs re Test & mediator status | 0.10 | $30.00 |
| 09/09/09 | Rev Test claim back up (.2), research BOC records re RP transfers (.5), & t/cs w/ TJH re same (.4) | 1.10 | $330.00 |
| 09/09/09 | T/c w/ TJH (.1), revise letter to bank re currency turnover &email same (.3) | 0.40 | $120.00 |
| 09/09/09 | Rev additional RP reports & emails re same | 0.60 | $180.00 |
| 09/09/09 | T/cs w/ Terri Didion (.3) & TJH (.4) re Test  POC issues | 0.70 | $210.00 |
| 09/09/09 | Rev Poling's counterclaim to Roose complaint & emails re comparison to back up re Test POC | 0.30 | $90.00 |
| 09/09/09 | Emails re confirmation of Test ID | 0.10 | $30.00 |
| 09/09/09 | Reconcile August bank statement | 0.10 | $30.00 |
| 09/10/09 | Emails re bank statements/back up re disposition of funds | 0.20 | $60.00 |
| 09/10/09 | Emails re Test POC backup & ID confirmation of Test | 0.20 | $60.00 |
| 09/10/09 | T/c w/ BOH re pickup of cash | 0.10 | $30.00 |
| 09/15/09 | Emails re Nam Co properties (.2) & research public records re same (.9) | 1.10 | $330.00 |
| 09/15/09 | O/c w/ BOH manager re SD keys | 0.50 | $150.00 |
| 09/16/09 | Travel to BOH & collect safe deposit cash | 1.50 | $450.00 |

# Timesheet Report
## Trustee: David C. Farmer, Trustee (310010)
## Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| 09/21/09 | T/c w/ TJH re recovery of cash & Nam Co properties adversaries | 0.30 | $90.00 |
| 09/23/09 | Rev NamCo draft complaint & emails re revisions to same | 0.60 | $180.00 |
| 09/23/09 | Rev Roose MSJ & exhibits in AP | 0.90 | $270.00 |
| 09/24/09 | Rev additional Nam Co docs & emails re theory of recovery | 0.60 | $180.00 |
| 09/24/09 | Emails re adversary filing fee | 0.10 | $30.00 |
| 09/24/09 | Rev circuit court pleadings re alleged rape & emails re same, effect of family court TRO litigation & source/amount of payment to Seitz | 0.70 | $210.00 |
| 09/25/09 | Rev Roose reply to Poling's memo in opp to consolidate cases | 0.30 | $90.00 |
| 09/26/09 | Emails re meeting w/ Wagner | 0.10 | $30.00 |
| 09/28/09 | Emails re Nam Co complaint & meeting w/ Wagner | 0.20 | $60.00 |
| 09/28/09 | T/c w/ Wagner (.1) & emails re meeting date/time | 0.20 | $60.00 |
| 09/30/09 | Emails re Nam Co adversary filing & requested Rule 16 meeting | 0.20 | $60.00 |
| 09/30/09 | Meetings w/ TJH & JAW & associate re Nam Co litigation & possible global mediation | 1.20 | $360.00 |
| 09/30/09 | Emails re adversary filing fee source of funds | 0.20 | $60.00 |
| 10/03/09 | Emails re delivery of complaints against daughters to Roose (.2) & t/c w/ TJH re same (.2) | 0.40 | $120.00 |
| 10/09/09 | T/cs w/ TJH re results of hearing | 0.30 | $90.00 |
| 10/10/09 | Rev Roose proposed orders & emails re same | 0.40 | $120.00 |
| 10/10/09 | eMAILS RE MEDIATOR CANDIDATES | 0.20 | $60.00 |
| 10/12/09 | Prepare/file interim report | 0.30 | $90.00 |
| 10/12/09 | Reconcile September bank statement | 0.10 | $30.00 |
| 10/13/09 | Emails re mediator contact | 0.30 | $90.00 |
| 10/13/09 | Emails re form of orders | 0.20 | $60.00 |
| 10/14/09 | Emaiklr re A&W claim payment status | 0.10 | $30.00 |
| 10/14/09 | Emails re mediator selection | 0.10 | $30.00 |
| 10/14/09 | Emails re status of claims payments | 0.10 | $30.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | |
|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09   14:00 | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/15/09 | Emails re mediator | 0.10 | $30.00 |
| 10/15/09 | Emails re mediator contact (.1) & rev motion to compel abandonment of Roose litigation (.5) | 0.60 | $180.00 |
| 10/16/09 | Emails re abandonment motion | 0.20 | $60.00 |
| 10/16/09 | Emails re mediator | 0.10 | $30.00 |
| 10/20/09 | Emails re Roose settlement offer (.2), run proposed distribution (.2), emails (.2) & t/c w/ TJH (.2) re same | 0.80 | $240.00 |
| 10/20/09 | Rev Roose claim breakdown | 0.20 | $60.00 |
| 10/23/09 | Emails re Roose counteroffer | 0.10 | $30.00 |
| 10/24/09 | T/c w/ TJH (.1) & emails re counter to counter (.2) | 0.30 | $90.00 |
| 10/25/09 | Emails re confirmed Roose settlement & draft memo in opp to abandonment motion | 0.20 | $60.00 |
| 10/25/09 | Rev Roose settlement term sheet (.2) & emails re & sign same (.3) & deadline to oppose abandonment (.1) | 0.60 | $180.00 |
| 10/25/09 | Rev Pelletier POC & emails re same | 0.30 | $90.00 |
| 10/26/09 | Emails re continued motions & objections to same | 0.50 | $150.00 |
| 10/26/09 | Rev draft objection to abandonment motion (.2) & emails re same (.1) | 0.30 | $90.00 |
| 10/26/09 | Rev revised term sheet, execute same & emails re same | 0.60 | $180.00 |
| 10/27/09 | Emails re form of orders | 0.10 | $30.00 |
| 10/27/09 | O/cs w/ WCD & JKG re entry of judgment status | 0.20 | $60.00 |
| 11/02/09 | Emails re Nam Co default , corrected Teste address & ownership of units 6 & 9 | 0.40 | $120.00 |
| 11/02/09 | Emails re  acceptance of Roose settlement & release of Cho claim | 0.20 | $60.00 |
| 11/03/09 | Rev Debtor's reply brief | 0.30 | $90.00 |
| 11/04/09 | Rev draft motion to approve Roose settlement & emails re same | 0.40 | $120.00 |
| 11/05/09 | T/c w/ TJH re settlement w/ Roose | 0.20 | $60.00 |
| 11/06/09 | T/c w/ TJH (.1) & research & e,mail Roose payment from escrow & p note details (.3) | 0.40 | $120.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| 11/07/09 | Emails re signed agreement | 0.20 | $60.00 |
| 11/10/09 | Emails re dismissals of adversaries issues | 0.30 | $90.00 |
| 11/13/09 | T/c w/ TJH re status & emails re same | 0.30 | $90.00 |
| 11/14/09 | Reconcile October bank statement | 0.10 | $30.00 |
| 11/17/09 | Emails re analysis of Roose claim | 0.30 | $90.00 |
| 11/18/09 | T/c w/ TJH re counsel for Teste & related Roose issues | 0.20 | $60.00 |
| 11/20/09 | T/c w Anson Okiimoto re bank balance | 0.10 | $30.00 |
| 11/23/09 | Emails re counsel for Teste & extensioon time to answer/otherwise plead | 0.20 | $60.00 |
| 11/23/09 | Rev Debtor's objection to Proposed Settlement | 0.20 | $60.00 |
| 11/24/09 | Emails re no objection to hearing date on settlement motion | 0.10 | $30.00 |
| 11/25/09 | T/c w/ TJH re status | 0.30 | $90.00 |
| 12/03/09 | Emails re settlement reply draft & projected closing numbers. | 0.40 | $120.00 |
| 12/05/09 | T/c w/ TJH re reply to Teste | 0.10 | $30.00 |
| 12/07/09 | Rev Test's joinder to debtor's objection to settlment | 0.10 | $30.00 |
| 12/08/09 | Emails re Tamm's calculations re distribution scenarios | 0.60 | $180.00 |
| 12/09/09 | Rev draft reply memo & emails re same | 0.20 | $60.00 |
| 12/12/09 | Rev Creditor Roose's Response to Debtor's Objection to Trustee's Motion for Order Approving Settlement | 0.20 | $60.00 |
| 12/12/09 | Emails re expedited order | 0.20 | $60.00 |
| 12/14/09 | Rev form of order re Roose settlement & emails re same | 0.60 | $180.00 |
| 12/14/09 | Emails re extension of time to answer Test complaint | 0.10 | $30.00 |
| 12/15/09 | Attend settlement motion hearing | 1.30 | $390.00 |
| 12/15/09 | Revise claims register & cut Roose check | 0.50 | $150.00 |
| 12/16/09 | O/cs w/ Frank Hogan & Cuyler shaw & emails w/ TJH re status | 0.30 | $90.00 |
| 12/16/09 | Emails re status Namco litigation and Waikiki | 0.20 | $60.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** | POLING, LIN | |
| **Case Type:** Assets | **Judge:** | ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | **341a Meeting:** | 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| | property activity by Poling | | |
| 12/17/09 | T/c w/ TJH re interim fee app | 0.10 | $30.00 |
| 12/17/09 | Emails re Birchette swap and taxes | 0.20 | $60.00 |
| 12/17/09 | Reconicle November bank statement | 0.10 | $30.00 |
| 12/20/09 | Rev TJH fee app & emails re same | 0.60 | $180.00 |
| 12/27/09 | Update assets | 0.80 | $240.00 |
| 12/28/09 | Rev notice of appeal of settlement by Poling (.1), emails (.2) &  t/c w/ TJH (.2) re payment/bonding options | 0.50 | $150.00 |
| 12/29/09 | Rev rules re appeal process & emails re election to have district court hear same | 0.30 | $90.00 |
| 12/29/09 | eMAILS RE CONFIRMATION OF DELIVERY OF SETTLEMENT CHECK TO tAMM | 0.20 | $60.00 |
| 12/30/09 | Emails re receipt of Roose settlement check | 0.10 | $30.00 |
| 12/30/09 | Rev notices of referral to BAP & election to appeal to district court | 0.20 | $60.00 |
| 01/07/10 | Emails re stip 3rd interim comp (.1), district ct. appeal notice (.2) & issues on appeal (.3) | 0.60 | $180.00 |
| 01/08/10 | Emails re additional records on appeal | 0.30 | $90.00 |
| 01/08/10 | Emails re 3rd interim fee order & timing re payment | 0.20 | $60.00 |
| 01/12/10 | Rev bond premium statement & emails re same | 0.20 | $60.00 |
| 01/12/10 | Emails re renewed bond | 0.10 | $30.00 |
| 01/19/10 | Emails re proposed dismissal order & circulation of consolidated adversary order | 0.30 | $90.00 |
| 01/19/10 | Reconcile December bank statement | 0.10 | $30.00 |
| 01/20/10 | Emails re scheduling conference in NamCo adversary | 0.20 | $60.00 |
| 01/20/10 | Emails re dismissal & Pelletier orders & 341 transcriptys & additional appeal docs designation | 0.60 | $180.00 |
| 01/21/10 | Emails re scheduling conference for Adv. 08-90077 | 0.10 | $30.00 |
| 01/22/10 | Emails re NamCo answers & related issues re trial date | 0.30 | $90.00 |
| 01/25/10 | Emails re possible dismissal of appeal & pursuit of malpractice claim | 0.20 | $60.00 |

# Timesheet Report

### Trustee:  David C. Farmer, Trustee  (310010)
### Period:  01/01/00 - 03/19/11

| | | |
|---|---|---|
| **Case Number:**  08-01445 | **Case Name:**  POLING, LIN | |
| **Case Type:**  Assets | **Judge:**  ROBERT J. FARIS | |
| **Petition Date:**  10/01/08 | **341a Meeting:**  03/02/09    14:00 | |

| | | | |
|---|---|---|---|
| 01/26/10 | Emails re possible appeal dismissal, fees payment & case closing | 0.50 | $150.00 |
| 01/27/10 | Rev Wagner's letter & proposed stips re dismissal of appeal & Roose counterclaims & emails re same & NamCo impact | 0.40 | $120.00 |
| 01/27/10 | Emails re form of dismissal of appeal | 0.10 | $30.00 |
| 01/28/10 | Emails re revised stips | 0.30 | $90.00 |
| 02/01/10 | Emails re form of stip | 0.20 | $60.00 |
| 02/03/10 | Rev appeal ddismissal documents | 0.20 | $60.00 |
| 02/04/10 | Rev appeal entered order of dismissal | 0.10 | $30.00 |
| 02/07/10 | Draft second interim fee app | 4.50 | $1,350.00 |
| 02/11/10 | Reconcile January bank statement | 0.10 | $30.00 |
| 02/19/10 | Emails re update on closing | 0.10 | $30.00 |
| 02/19/10 | Rev amended complaint | 0.30 | $90.00 |
| 02/19/10 | Rev initial disclosures & emails re same | 0.20 | $60.00 |
| 02/19/10 | Emails & t/c w/ TJH re adding Burchette to adversary | 0.30 | $90.00 |
| 02/22/10 | Emails re status of litigation | 0.20 | $60.00 |
| 02/27/10 | Rev bond invoice & emails re same | 0.30 | $90.00 |
| 03/05/10 | T/c w/ TJH (.1), review docket & prepare Declaration re entry of order & proposed order re 2nd Interim Fee App (.6) | 0.70 | $210.00 |
| 03/08/10 | Rev fees order & update records re same | 0.60 | $180.00 |
| 03/10/10 | Reconcile February bank statement | 0.10 | $30.00 |
| 03/17/10 | Emails re Burchette addl time to answer | 0.10 | $30.00 |
| 03/22/10 | Emails re reduced bond amount and & premium & pay same | 0.20 | $60.00 |
| 03/23/10 | Emails re bond refund | 0.20 | $60.00 |
| 03/26/10 | Rev proposed settlement term sheet & emails re same | 0.20 | $60.00 |
| 03/26/10 | Run draft proposed distribution w/ settlement scenario | 0.30 | $90.00 |
| 03/26/10 | Emails re tax return status & issues & create & email form 2 to PKM | 0.40 | $120.00 |

# Timesheet Report
### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | |
|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09  14:00 | |

| | | | |
|---|---|---|---|
| 03/30/10 | Emails re Test claim characterization | 0.10 | $30.00 |
| 04/02/10 | Emails re 30-day extension Test litigation | 0.10 | $30.00 |
| 04/05/10 | Create form 2 & emails w/ PKM re same & expected fees/commissions | 0.20 | $60.00 |
| 04/06/10 | Rev Poling/Test/Namco/Burchette adversary settlement term sheet & emails re same | 0.20 | $60.00 |
| 04/07/10 | Emails re settlement meeting | 0.20 | $60.00 |
| 04/08/10 | T/c w/ TJH & attend settlement meeting | 1.00 | $300.00 |
| 04/09/10 | Rev revised draft settlement agreement, revise same & emails re same | 0.30 | $90.00 |
| 04/09/10 | T/c w/ TJH re settlement agreement revisions | 0.20 | $60.00 |
| 04/11/10 | Reconcile March bank statement | 0.10 | $30.00 |
| 04/12/10 | Emails re revisions to settlement agreement draft | 0.30 | $90.00 |
| 04/13/10 | Emails re Test reservation of right provision | 0.10 | $30.00 |
| 04/14/10 | Emails re revised settlement agreement & review same | 0.20 | $60.00 |
| 04/15/10 | Emails re revisions to draft settlement agreement | 0.20 | $60.00 |
| 04/16/10 | Prepare interim report | 0.30 | $90.00 |
| 04/19/10 | Emails re settlement agreement  finalization | 0.10 | $30.00 |
| 04/21/10 | Rev final settlement agreement & emails re same | 0.20 | $60.00 |
| 04/21/10 | Emails re status | 0.10 | $30.00 |
| 04/22/10 | Emails re approval of settlement agreement form | 0.20 | $60.00 |
| 04/23/10 | Emails | 0.20 | $60.00 |
| 04/23/10 | Emails re Canal Classics claim & potential impact of same upon settlement | 0.20 | $60.00 |
| 04/23/10 | Update claims register & create tentative distribution report | 0.90 | $270.00 |
| 04/28/10 | Emails re status & final pdf of settlement agreement | 0.30 | $90.00 |
| 05/05/10 | Emails re draft order re motion to approve | 0.10 | $30.00 |
| 05/06/10 | Rev claims filed & available balance to distribute & emails re same | 0.50 | $150.00 |
| 05/07/10 | Rev draft motion to settle a.p., emails re hearing date & ASB & Roose claims | 1.00 | $300.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | **Case Name:** POLING, LIN | | |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | |
| **Petition Date:** 10/01/08 | **341a Meeting:** 03/02/09  14:00 | | |

| | | | |
|---|---|---|---|
| 05/07/10 | T/c w/ TJH re settlement issues | 0.30 | $90.00 |
| 05/08/10 | T/c w/ TJH re Roose claim | 0.10 | $30.00 |
| 05/12/10 | Emails re status motion to settle | 0.10 | $30.00 |
| 05/13/10 | T/c w/ TJH & sign settlement agreement & email same | 0.20 | $60.00 |
| 05/13/10 | Calendar settlement approval hearing | 0.10 | $30.00 |
| 05/15/10 | Rev Namco AOAO demand letter & emails & t/c re same | 0.40 | $120.00 |
| 05/17/10 | Eamils re AOAO demand | 0.10 | $30.00 |
| 05/18/10 | Reconcile April bank statement | 0.10 | $30.00 |
| 05/19/10 | Emails re reponse to AOAO claim | 0.10 | $30.00 |
| 05/28/10 | O/c w/ BT & TJH re treatment of Test tardy claim | 0.10 | $30.00 |
| 05/28/10 | Emails re counsel's final fee app | 0.10 | $30.00 |
| 06/02/10 | Rev Roose memo, t/c w/ TJH re same & re-run proposed distribution | 0.80 | $240.00 |
| 06/03/10 | T/c w/ BMS re proposed distribution report corrections | 0.50 | $150.00 |
| 06/07/10 | Reconcile May bank statement | 0.10 | $30.00 |
| 06/09/10 | Emails re newly acquired property | 0.20 | $60.00 |
| 06/09/10 | Emails re reply to settlement motion response by Roose | 0.20 | $60.00 |
| 06/09/10 | Emails re prep of final return | 0.30 | $90.00 |
| 06/09/10 | Emails re final fee apps | 0.20 | $60.00 |
| 06/14/10 | Emails re debttor's SS# | 0.10 | $30.00 |
| 06/16/10 | T/c w/ TJH (.1) & emails re amts payable to escrow re settlement agreement (.3) | 0.40 | $120.00 |
| 06/16/10 | Rev & sign tax returns; draft/sign prompt determination letter | 0.90 | $270.00 |
| 06/17/10 | Emails re escrow instructions | 0.20 | $60.00 |
| 06/18/10 | Emails re approval of form of order | 0.10 | $30.00 |
| 06/19/10 | Emails re PKM final fee app | 0.20 | $60.00 |
| 06/19/10 | Update claims register | 0.80 | $240.00 |
| 06/21/10 | T/c w/ BMS re claims register adjustments | 0.30 | $90.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** | 08-01445 | **Case Name:** | POLING, LIN |
| **Case Type:** | Assets | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** | 10/01/08 | **341a Meeting:** | 03/02/09   14:00 |

| | | | |
|---|---|---|---|
| 06/21/10 | REV NOTICE OF DISMISSAL WITHOUT PREJUDICE AS TO ALL DEFENDANTS & EMAILS RE SAME | 0.20 | $60.00 |
| 06/21/10 | Emails re status of PKM final fees app | 0.10 | $30.00 |
| 06/21/10 | Rev TJH's final fee app & emails re same | 0.60 | $180.00 |
| 06/22/10 | T/c w/ TJH re final fee app issues | 0.20 | $60.00 |
| 06/25/10 | T/c w/ Frank Hogan re status & closing issues/timing | 0.30 | $90.00 |
| 07/01/10 | Rev PKM fee app & emails re same | 0.40 | $120.00 |
| 07/02/10 | Rev PKM fee app & emails re same | 0.30 | $90.00 |
| 07/06/10 | eMAILS RE ESCROW STATUS | 0.10 | $30.00 |
| 07/09/10 | T/c w/ TJH & emails re closing delay | 0.40 | $120.00 |
| 07/12/10 | Emails re signing of closing docs | 0.20 | $60.00 |
| 07/14/10 | Emails re payoff figures & escrow status | 0.40 | $120.00 |
| 07/18/10 | Reconcile June bank statement | 0.10 | $30.00 |
| 07/21/10 | Attend hearing on TJH 4th interim fees | 0.50 | $150.00 |
| 07/22/10 | Amend claims register & emails re amounts payable to TJH per comobined orders & calculate same | 0.80 | $240.00 |
| 07/24/10 | tT/c w/ TJH re status | 0.10 | $30.00 |
| 08/02/10 | Emails re update re closing status | 0.10 | $30.00 |
| 08/03/10 | Emails re closing status | 0.20 | $60.00 |
| 08/08/10 | Rev bounced 505 letter, research SS# & emails re same | 0.60 | $180.00 |
| 08/10/10 | Emails re SS# & revise 505 letter | 0.60 | $180.00 |
| 08/09/10 | T/c w/ IRS & emails re Poling's married status | 0.30 | $90.00 |
| 08/09/10 | T/c w/ TJH re marriage | 0.20 | $60.00 |
| 08/17/10 | Reconcile July bank statement | 0.10 | $30.00 |
| 08/19/10 | Emails re TFR timing & Namco closing status | 0.30 | $90.00 |
| 09/07/10 | Emails re return of safe deposit keys | 0.20 | $60.00 |
| 09/07/10 | Emails re payments to escrow & status of closing issues | 0.30 | $90.00 |
| 09/11/10 | Reconcile August bank statement | 0.10 | $30.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | |

| | | | |
|---|---|---|---|
| 09/14/10 | Emails re release of FHB SD box freeze | 0.20 | $60.00 |
| 09/27/10 | Emails re closing status re Namco sale | 0.20 | $60.00 |
| 10/11/10 | Reconcile September bank statement | 0.10 | $30.00 |
| 10/19/10 | T/c w/ escrow re status | 0.10 | $30.00 |
| 11/07/10 | Reconcile October bank statement | 0.10 | $30.00 |
| 11/08/10 | Rev tentative Namco settlement statements & emails re same | 0.50 | $150.00 |
| 11/24/10 | Emails re Julie Test docs execution & releases | 0.20 | $60.00 |
| 12/01/10 | Emails re Namco closing status (.3) & related issues & t/c w/ TJH re same (.8) | 1.10 | $330.00 |
| 12/06/10 | Emails re stipulated amended order re Namco sale | 0.20 | $60.00 |
| 12/07/10 | Emails re proposed revisions to stipulated order | 0.20 | $60.00 |
| 12/08/10 | Emails re date for Namco payment & order | 0.30 | $90.00 |
| 12/09/10 | Recover deleted files | 0.90 | $270.00 |
| 12/09/10 | Re-code proceeds of sale categories | 0.30 | $90.00 |
| 12/12/10 | Update Form 3 entries | 0.80 | $240.00 |
| 12/12/10 | Emails re reports of sales | 0.10 | $30.00 |
| 12/13/10 | Emails re sale report re boat | 0.30 | $90.00 |
| 12/15/10 | Reconcile November bank statement | 0.10 | $30.00 |
| 12/17/10 | Rev closing statements & emails re payments to escrow | 0.60 | $180.00 |
| 12/19/10 | Write check & code expense | 0.30 | $90.00 |
| 12/29/10 | T/c message & emails re Namco EIN | 0.30 | $90.00 |
| 01/04/11 | Emails re TFR status & research escrow check cl;earance | 0.30 | $90.00 |
| 01/05/11 | Emails re NamCo TIN | 0.10 | $30.00 |
| 01/06/11 | Emails re dismissal of adversary | 0.20 | $60.00 |
| 01/17/11 | Emails re final fee apps | 0.10 | $30.00 |
| 01/23/11 | Rev TJH final fee app, emails re same & update claims register | 0.40 | $120.00 |
| 01/23/11 | Correct receipts log | 0.90 | $270.00 |
| 01/23/11 | Close MMA & transfer funds to checking account for final disbursement | 0.30 | $90.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09   14:00 | |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 01/27/11 | Reconcile December bank account | 0.10 | $30.00 |
| 01/31/11 | Pay special bond | 0.30 | $90.00 |
| 02/01/11 | Amend deposit register to link w/ asset | 0.20 | $60.00 |
| 02/10/11 | Reconcile January bank statement | 0.10 | $30.00 |
| 03/02/11 | Emails re TJH final fee app | 0.10 | $30.00 |
| 03/10/11 | Reconcile February bank statement | 0.10 | $30.00 |
| 03/19/11 | Prepare/file final fee app | 0.90 | $270.00 |
| 03/19/11 | Prepare/upload TFR | 1.50 | $450.00 |
| 03/19/11 | Estimated time to complete administration | 1.50 | $450.00 |

|  |  |  |
|---|---|---|
| **Total for case  08-01445:** | **293.10** | **$87,706.00** |
| **Total for Trustee  David C. Farmer, Trustee:** | **293.10** | **$87,706.00** |
| **Grand Total:** | **293.10** | **$87,706.00** |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| Case No: | 08-01445 | Case Name: POLING, LIN | | Petition Date: 10/01/08 |
|---|---|---|---|---|
| Case Type: | Assets | Judge: ROBERT J. FARIS | | 341a Meeting: 03/02/09 14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | ASSET ADMINISTRATION | 10/28/08 | T/c w/ BT re property analyis & strategy | 0.50 | 150.00 |
| | | 10/29/08 | Emails re buyers' loan process | 0.10 | 30.00 |
| | | 10/30/08 | Emails re debtor's SS# & investigation re other bank accounts | 0.10 | 30.00 |
| | | 11/02/08 | Emails re withdrawal of property from MLS | 0.30 | 90.00 |
| | | 11/04/08 | Emails re Debtor's position re withdrawal of listing agreement | 0.20 | 60.00 |
| | | 11/09/08 | Emails re undisclosed floor safe & follow up re same | 0.20 | 60.00 |
| | | 11/12/08 | Emails re proposed stip to deposit fund into court | 0.10 | 30.00 |
| | | 11/12/08 | Emails re property subject to adversary | 0.20 | 60.00 |
| | | 11/24/08 | Emails re Pellitier's amended dec re money owed to debtor & status of deposit funds | 0.20 | 60.00 |
| | | 12/09/08 | Emails re DROA on residence & follow up re same | 0.60 | 180.00 |
| | | 12/09/08 | T/c w/ TJH re t/c w/ buyer's counsel & copy of DROA | 0.20 | 60.00 |
| | | 12/10/08 | Emails re title report re Nam Co LP properties (.1), order same (.1) & t/cs (2) & emails (4) w/ TG & TJH re same (.6) | 0.80 | 240.00 |
| | | 12/10/08 | T/c w/ TJH re cancellation of DROA & possible claims attendant thereto | 0.20 | 60.00 |
| | | 12/11/08 | T/cs w/ TG re charges for title report re Nam Co properties | 0.20 | 60.00 |
| | | 12/12/08 | Emails re Nam CO property descriptions | 0.10 | 30.00 |
| | | 01/13/09 | Emails re Greg Jones docs | 0.20 | 60.00 |
| | | 01/15/09 | Emails re expeditious closing of Greg Jones sale | 0.10 | 30.00 |
| | | 01/16/09 | Emails re sale of properties & renewed request for information re same | 0.30 | 90.00 |
| | | 01/17/09 | Rev Greg Jones docs & emails re related issues (.8) & emails re motion to sell issues, no seller realtor & realtor commission, personal property & use of escrw (.6) | 1.40 | 420.00 |
| | | 01/17/09 | Emails re realtor's commission re 588 Kumukahi sale | 0.10 | 30.00 |
| | | 01/18/09 | Emails re Kumukahi Place strategy & sale details | 0.60 | 180.00 |
| | | 01/19/09 | Emails re Kumukahi sale | 0.10 | 30.00 |
| | | 01/20/09 | Emails re new offer from Jones | 0.20 | 60.00 |
| | | 01/21/09 | Emails re t/c w/ Dwyer re Jones' purchase of Kumukahi (.2); emiails re Black Point listing price impact on carve out (.2);t/c w/ TJH re Pelletier intervention & separate action vs. same & motion for return of deposit (3);; rev motion to intervew (.1)i | 0.80 | 240.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | ASSET ADMINISTRATION | 01/23/09 | Emails re possible higher bidders | 0.10 | 30.00 |
| | | 01/26/09 | Rev Gray executed DROA & emails re same | 0.30 | 90.00 |
| | | 01/27/09 | Emails & t/c w/ TJH re Kumukahi issues | 1.50 | 450.00 |
| | | 01/27/09 | Rev revised DROA & EMAILS/T/C W/ tjh RE SAME | 0.60 | 180.00 |
| | | 01/28/09 | Emails re Motion to Sell, DROA revisions, original DROA, commission agreement, pre-petition claims, LV property & amended schedules | 0.90 | 270.00 |
| | | 01/30/09 | Rev final contract (.3) & emails (.1) & t/c w/ TJH (.3) re same | 0.70 | 210.00 |
| | | 01/30/09 | Rev motions re sale (.3), emails re OUST approval of shorten time (.1) & t/c w/ TJH re same (.2) | 0.60 | 180.00 |
| | | 01/30/09 | Emails re request for no 10-day stay on order | 0.10 | 30.00 |
| | | 02/12/09 | Rev Memo in Opp to Sale Motion (.4) & t/c w/ TJH re same (.2) | 0.60 | 180.00 |
| | | 02/12/09 | Rev Greg Jones emails | 0.30 | 90.00 |
| | | 02/12/09 | Emails re proposed form of order & review same | 0.20 | 60.00 |
| | | 02/13/09 | Emails re form of sale order | 0.20 | 60.00 |
| | | 02/13/09 | Emails re supp dec | 0.20 | 60.00 |
| | | 02/13/09 | Attend hearing on sale motion (1.0) & o/c w/ TJH re follow up to same (.3) | 1.30 | 390.00 |
| | | 02/13/09 | Rev minute order (.1) & emails re same & communications w/ buyer (.2) | 0.30 | 90.00 |
| | | 02/19/09 | Emails re no objections to form of order, escrow instructions & entered sale order | 0.40 | 120.00 |
| | | 02/20/09 | T/cs w/ Monte Mitchel (.4), Renee Chinen (.3)  Scott Takahashi (,2) & TJH (.3) re FHB/BOH protocols re safe deposit inspections/inventory  & freezing of same | 1.20 | 360.00 |
| | | 02/20/09 | T/cs w/ Monte Mitchell (.2) & Renee Chinen (.2) re safe deposit box inspection protocol | 0.40 | 120.00 |
| | | 02/22/09 | Emails re contacts w/ escrow | 0.10 | 30.00 |
| | | 02/22/09 | Emaills w/ BOH (.1) & FHB (.1) re safe deposit issues | 0.20 | 60.00 |
| | | 02/23/09 | Emails re escrow status | 0.10 | 30.00 |
| | | 02/27/09 | Complete Gre Jones escrow docs (.2) & t/c  & emails w/ TJH re same (.2) | 0.40 | 120.00 |
| | | 02/27/09 | Rev partition commissioner's report | 0.30 | 90.00 |
| | | 03/01/09 | Emails re safe deposit access & entry slips permission from Debtor & 341 meeting re possible access | 0.40 | 120.00 |

U.S. Bankruptcy Court Hawaii  #08-01445 Dkt # 626   Filed  03/19/11  Page 38 of 68

Trustee: **David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| Case No: | 08-01445 | Case Name: | POLING, LIN | Petition Date: | 10/01/08 |
|---|---|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS | 341a Meeting: | 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | ASSET ADMINISTRATION | 03/04/09 | Emails re escrow's handling of tax lien issue | 0.30 | 90.00 |
| | | 03/04/09 | Emails re boat ownership/interim disposition of same | 0.20 | 60.00 |
| | | 03/05/09 | Emails re Gray closing docs (.2), vacating house status & alternatives (.2) | 0.40 | 120.00 |
| | | 03/06/09 | Emails re certified copy of sale order & delivery of same to escrow | 0.20 | 60.00 |
| | | 03/06/09 | Attend adversary turnover motion hearing (.7) & o/cw/ TJH re follow up issues (.2) | 0.90 | 270.00 |
| | | 03/06/09 | T/c w/ TJH re partition commissioner's fees payment (.1), t/c w/ UST re same (.1), research turnover procedures (.2) & t/c w/ TJH re same (.1) | 0.50 | 150.00 |
| | | 03/06/09 | Emails re boat/trailer pick up logistics & vacating by Sunday deadline (.2), research boat ownership status & circuit court pleadings (.5) & emails & t/c w/ TJH re same (.2) | 0.90 | 270.00 |
| | | 03/06/09 | Emails re boat/trailer location & condition & abandonmentof same | 0.40 | 120.00 |
| | | 03/06/09 | Emails re boat insurance and pick up issues | 0.30 | 90.00 |
| | | 03/06/09 | Emails re possible boat abandonment & rev filed notice of intent to abandon | 0.20 | 60.00 |
| | | 03/07/09 | Emails re boat sale to Roose | 0.20 | 60.00 |
| | | 03/09/09 | Emails re amount received from escrow re partition & research same | 0.30 | 90.00 |
| | | 03/09/09 | Emails re closing & inspection | 0.20 | 60.00 |
| | | 03/10/09 | Rev conveyance doc & revised doc (.3) & emails re same (.1) | 0.40 | 120.00 |
| | | 03/10/09 | Emails re appointment for signing documents | 0.20 | 60.00 |
| | | 03/10/09 | Email submission of stip writ to Court | 0.10 | 30.00 |
| | | 03/11/09 | Rev closing docs (.6) & emails re same & tax lien affidavit (.3) | 0.90 | 270.00 |
| | | 03/12/09 | Rev & sign final escrow docs (.5)  & emails re same & continuing insurance coverage (.2) | 0.70 | 210.00 |
| | | 03/12/09 | Emails re status of move out | 0.10 | 30.00 |
| | | 03/13/09 | Emails re funding (.1), revised form of Pelletier orders (.3), keys pick up and walk through (.1), property condition & photos & buyer's position (.3) & t/cs (2) w/ TJH re same (1.0) | 1.80 | 540.00 |
| | | 03/13/09 | Emails & lv msg re access to property (.3), t/cs w/ Laura (.1) & TJH (.5) re same, & inspect property (2.5) | 3.40 | 1,020.00 |
| | | 03/13/09 | Emails re hold on recordation per buyer's instructions (.2) & t/cs re phone | 0.50 | 150.00 |

U.S. Bankruptcy Court Hawaii #08-01445 Dkt # 263 Filed 03/19/11 Page 39 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)

### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | ASSET ADMINISTRATION | 03/13/09 | T/c w/ cleaning lady (.2), buyer's rep (.2), buyer (.3) & TJH (.3) re clean up issues & costs of same | 1.00 | 300.00 |
| | | 03/14/09 | T/cs w/ TJH re partition fees, trailer/boat disposition & property condition/control (.4) & emails w/ BT re trailer (.1) | 0.50 | 150.00 |
| | | 03/14/09 | Rev amended schedules & emails re debtor's conversion of estate property | 0.30 | 90.00 |
| | | 03/14/09 | T/c w/ TJH re boat/trailer issues w/ buyer | 0.20 | 60.00 |
| | | 03/14/09 | T/c w/ TJH re debtor's attys fees disclosures, tax issues & related issues | 0.80 | 240.00 |
| | | 03/14/09 | Emails re no sale of appliances (.1) & Roose sign off on boat and trailer (.2) & t/c w/ TJH re same & substitute counsel appearance (.2) | 0.50 | 150.00 |
| | | 03/14/09 | Travel to Kumukahi & meet w/ locksmith re changed locks | 2.60 | 780.00 |
| | | 03/16/09 | T/c & emails w/ TJH & buyer re boat/trailer issues | 0.90 | 270.00 |
| | | 03/16/09 | Emails re escrow docs & sign same | 0.60 | 180.00 |
| | | 03/16/09 | Emails re status of funding/recordation | 0.20 | 60.00 |
| | | 03/17/09 | Emails re boat disposition (.4) & funding for Kumukahi (.2) | 0.60 | 180.00 |
| | | 03/17/09 | T/c w/ TJH (.4) & emails re keys to Kumukahi (.1) | 0.50 | 150.00 |
| | | 03/18/09 | Emails re keys pick up (.1) & t/c re recordation package & pick up of same(.1) | 0.20 | 60.00 |
| | | 03/18/09 | Rev closing statment, deposit net proceeds & calculate balances | 0.90 | 270.00 |
| | | 03/18/09 | T/c w/ TJH re closing details | 0.30 | 90.00 |
| | | 03/24/09 | eMAILS RE CLOSING STATEMENT | 0.20 | 60.00 |
| | | 03/25/09 | Emails re Report of Sale (.1) & rev same (.1) | 0.20 | 60.00 |
| | | 04/09/09 | Emails re status of Commissioner turnover of funds | 0.20 | 60.00 |
| | | 04/10/09 | Rev American Water refund check & emails re same | 0.10 | 30.00 |
| | | 04/12/09 | Rev form of boat transfer order (.1) & emails re same (.1) | 0.20 | 60.00 |
| | | 04/14/09 | Emails re delivery of commissioner's check | 0.20 | 60.00 |
| | | 04/15/09 | Emails re check elivery | 0.10 | 30.00 |
| | | 04/15/09 | Emails re Burchette K status | 0.20 | 60.00 |
| | | 04/16/09 | Emails re check delivery | 0.10 | 30.00 |
| | | 04/16/09 | T/c w/ BT re check delivery | 0.10 | 30.00 |
| | | 04/16/09 | Emails re Burchette contract details | 0.20 | 60.00 |
| | | 04/18/09 | Emails re Roose payment for boat | 0.20 | 60.00 |
| | | 05/08/09 | Emails re debtor's interest in Namco | 0.10 | 30.00 |

U.S. Bankruptcy Court - Hawaii   #08-01445   Dkt # 288   Filed  03/19/11   Page 40 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: | 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|---|
| Case Type: | Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | ASSET ADMINISTRATION | 06/08/09 | Emails re Nissan value & exemption issues | 0.30 | 90.00 |
| | | 06/11/09 | Emaiils re locations of safe deposit boxes banks | 0.30 | 90.00 |
| | | 06/27/09 | Emails re form of order re exemptions disallowance & abandonment of non-exempt property | 0.30 | 90.00 |
| | | 07/01/09 | Rev draft Roos demand letter (.1) & emails re same (.3) | 0.40 | 120.00 |
| | | 07/02/09 | T/c w/ TJH re admin issues | 0.30 | 90.00 |
| | | 09/08/09 | Emails re turnover of SD box funds & ID of bank manager contact | 0.20 | 60.00 |
| | | 09/09/09 | T/c w/ TJH (.1), revise letter to bank re currency turnover &email same (.3) | 0.40 | 120.00 |
| | | 09/10/09 | T/c w/ BOH re pickup of cash | 0.10 | 30.00 |
| | | 09/15/09 | Emails re Nam Co properties (.2) & research public records re same (.9) | 1.10 | 330.00 |
| | | 09/15/09 | O/c w/ BOH manager re SD keys | 0.50 | 150.00 |
| | | 09/16/09 | Travel to BOH & collect safe deposit cash | 1.50 | 450.00 |
| | | 09/21/09 | T/c w/ TJH re recovery of cash & Nam Co properties adversaries | 0.30 | 90.00 |
| | | 05/15/10 | Rev Namco AOAO demand letter & emails & t/c re same | 0.40 | 120.00 |
| | | 05/17/10 | Eamils re AOAO demand | 0.10 | 30.00 |
| | | 05/19/10 | Emails re reponse to AOAO claim | 0.10 | 30.00 |
| | | 06/17/10 | Emails re escrow instructions | 0.20 | 60.00 |
| | | 07/06/10 | eMAILS RE ESCROW STATUS | 0.10 | 30.00 |
| | | 07/09/10 | T/c w/ TJH & emails re closing delay | 0.40 | 120.00 |
| | | 07/12/10 | Emails re signing of closing docs | 0.20 | 60.00 |
| | | 07/14/10 | Emails re payoff figures & escrow status | 0.40 | 120.00 |
| | | 09/27/10 | Emails re closing status re Namco sale | 0.20 | 60.00 |
| | | 10/19/10 | T/c w/ escrow re status | 0.10 | 30.00 |
| | | 11/08/10 | Rev tentative Namco settlement statements & emails re same | 0.50 | 150.00 |
| | | 11/24/10 | Emails re Julie Test docs execution & releases | 0.20 | 60.00 |
| | | 12/01/10 | Emails re Namco closing status (.3) & related issues & t/c w/ TJH re same (.8) | 1.10 | 330.00 |
| | | 12/06/10 | Emails re stipulated amended order re Namco sale | 0.20 | 60.00 |
| | | 12/07/10 | Emails re proposed revisions to stipulated order | 0.20 | 60.00 |
| | | 12/08/10 | Emails re date for Namco payment & order | 0.30 | 90.00 |
| | | 12/12/10 | Emails re reports of sales | 0.10 | 30.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** 08-01445 | | **Case Name:** POLING, LIN | | **Petition Date:** 10/01/08 | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | | **341a Meeting:** 03/02/09  14:00 | |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | ASSET ADMINISTRATION | 12/13/10 | Emails re sale report re boat | 0.30 | 90.00 |
| | | 12/17/10 | Rev closing statements & emails re payments to escrow | 0.60 | 180.00 |
| | | 12/19/10 | Write check & code expense | 0.30 | 90.00 |
| | | 12/29/10 | T/c message & emails re Namco EIN | 0.30 | 90.00 |
| | | | | 56.50 | $16,950.00 |
| | ASSET ANALYSIS AND RECOVERY | 10/20/08 | Emails re additional properties & form of Roose Order re Stay Relief | 0.30 | 90.00 |
| | | 10/23/08 | Rev BT's files re hi kai property, rev schedules re same & emails re same & notice of appointment & special counsel retention | 0.90 | 270.00 |
| | | 10/23/08 | T/c w/ TJH re real properties and litigation records & assets disclosures | 1.40 | 420.00 |
| | | 10/23/08 | Emails re property addresses & descriptions | 0.30 | 90.00 |
| | | 10/26/08 | T/c w/ TJH re LV property & emails re contact re same | 0.40 | 120.00 |
| | | 10/29/08 | Emails re ID of possible defendants & TRO | 0.40 | 120.00 |
| | | 10/29/08 | Emails re escrow instructions | 0.10 | 30.00 |
| | | 10/29/08 | Emails re recorded NOPA (.2), realtor estimate of sales proceeds (.1) & insurance on property (.1) | 0.40 | 120.00 |
| | | 10/29/08 | Rev ASB notice re LOC termination & emails re same | 0.30 | 90.00 |
| | | 10/30/08 | T/c w/ TJH re BOA transfers prepetition & f/u re CPB & FHB accounts | 0.40 | 120.00 |
| | | 10/30/08 | T/c w/ TJH (,2) , w/ FHB (.2) & TJH (.3) re pre and post petition account activity & undisclosed safe deposit box | 0.70 | 210.00 |
| | | 10/30/08 | T/c w/ FHB re additional information re accounts & safe deposit holders | 0.20 | 60.00 |
| | | 10/30/08 | T/c w/ TJH (.2) & emails (.1) re CPB accounts & safe deposit box | 0.30 | 90.00 |
| | | 10/31/08 | T/c w/ TJH re source of partition action deposit | 0.20 | 60.00 |
| | | 12/13/08 | Emails re Nevada and DCCA records (.3) & research same re Nam Co names (.5) | 0.80 | 240.00 |
| | | 01/23/09 | Emails re adversary vs. Pelletier re recovery of loan | 0.10 | 30.00 |
| | | 02/23/09 | Emails re bank's records re safe deposit records | 0.30 | 90.00 |
| | | 03/05/09 | Exchange msgs & emails re debtor's revised SD box entry slips authorization (.2) & re e email same to BOH & TJH (.2) | 0.40 | 120.00 |
| | | 03/11/09 | T/c w/ FHB re October 2007 entries into box & lv msgs w/ TJH re same | 0.20 | 60.00 |

U.S. Bankruptcy Court - Hawaii  #08-01445  Dkt # 288  Filed  03/19/11  Page 42 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)

### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case No:** 08-01445 | **Case Name:** POLING, LIN | | **Petition Date:** 10/01/08 |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | **341a Meeting:** 03/02/09 14:00 |

| Staff Name | Category | Date | Description | Hours | | Total |
|---|---|---|---|---|---|---|
| David Farmer | ASSET ANALYSIS AND RECOVERY | 09/24/09 | Rev additional Nam Co docs & emails re theory of recovery | 0.60 | | 180.00 |
| | | | | 8.70 | | $2,610.00 |
| | ASSET DISPOSITION | 02/09/09 | Emails re low ball offer & counteroffer | 0.20 | | 60.00 |
| | | 02/17/09 | Emails re closing details | 0.40 | | 120.00 |
| | | | | 0.60 | | $180.00 |
| | ATTEND HEARING | 04/06/09 | Attend hearing on abandonment & o/c w/ BT & TJH re sollow up issues | 1.00 | | 300.00 |
| | | 08/19/09 | Attend hearing on TJH's fee app | 0.30 | | 90.00 |
| | | | | 1.30 | | $390.00 |
| | CASE ADMINISTRATION | 10/18/08 | EMAILS RE POSSIBLE SPECIAL COUNSEL RETENTION & REV SCHEDULES AND RELATED DOCS FOR 341 MEETING | 0.80 | | 240.00 |
| | | 10/19/08 | Emails re possible assets & schedules, review & send same to TJH | 0.90 | | 270.00 |
| | | 10/20/08 | T/cs w/ Bradley Tamm (.3) & TJH (.3) re case strategy & rev motions re relief from stay (.3) | 0.90 | | 270.00 |
| | | 10/20/08 | Emails re strategy | 0.30 | | 90.00 |
| | | 10/23/08 | Emails re late-filed objection to bidder's motion to modify stay | 0.20 | | 60.00 |
| | | 10/24/08 | Emails & t/c w/ TJH re notice of appointment | 0.30 | | 90.00 |
| | | 10/24/08 | T/c w/TJH re case administration issues | 0.10 | | 30.00 |
| | | 10/25/08 | eMAIL RE ADDITIONAL ASSETS INQUIRES | 0.30 | | 90.00 |
| | | 10/26/08 | EMAILS RE CONFLICTS CLEARANCE & MISSING DEC RE ELECTRONIC FILING | 0.50 | | 150.00 |
| | | 10/26/08 | T/c w/ Debtor's counsel re dec re electronic filing & sale of property within case | 0.20 | | 60.00 |
| | | 10/26/08 | Emails w/ TJH re asset transfer timing & t/c w/ RC | 0.20 | | 60.00 |
| | | 10/26/08 | Emails re listing broker & copies of prior tax returns & credit report | 0.30 | | 90.00 |
| | | 10/27/08 | Emails re electronic filing dec, credit report & debtor's preferences | 0.20 | | 60.00 |
| | | 10/28/08 | T/c w/ TJH, research docket & emails w/ RC re debtor's dec | 0.30 | | 90.00 |
| | | 10/28/08 | T/c w/ TJH re NOPA/stay motion response & reserach NOPA form | 0.60 | | 180.00 |
| | | 10/29/08 | T/c w/ TJH re results of hearing | 0.20 | | 60.00 |
| | | 10/29/08 | Emails re form of Roose order & rev same | 0.50 | | 150.00 |
| | | 10/30/08 | Emails re demand for copies of bank statements | 0.30 | | 90.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: | 08-01445 | Case Name: | POLING, LIN | Petition Date: | 10/01/08 |
|---|---|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS | 341a Meeting: | 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 10/30/08 | Emails re stay relief order to escrow | 0.10 | 30.00 |
| | | 10/30/08 | T/c w/ TJH re t/c w/ CC | 0.20 | 60.00 |
| | | 10/31/08 | T/c w/ CKM re background on case (.5) & lv msg w/ OUST re same (.1) | 0.60 | 180.00 |
| | | 11/02/08 | T/c w/ CKM re case status & w/ OUST re referral | 0.40 | 120.00 |
| | | 11/02/08 | Emails TC re t/c | 0.10 | 30.00 |
| | | 11/03/08 | Emails re referral | 0.20 | 60.00 |
| | | 11/04/08 | Rev autotrack report & emails re same | 0.90 | 270.00 |
| | | 11/06/08 | Emails re scope of Lui retention issues (.2) & request for Debtor's SS# (.1) | 0.30 | 90.00 |
| | | 11/09/08 | Emails re disclosure of SS# to creditor(.1) & research same (.8) | 0.90 | 270.00 |
| | | 11/10/08 | eMAILS RE KEYS TO RESIDENCE & SS # DISCLOSURE & ORDER | 0.40 | 120.00 |
| | | 11/10/08 | T/C W/ TJH RE SS# ORDER & 341 LOGISTICS | 0.20 | 60.00 |
| | | 11/10/08 | T/C W/ DEBTOR'S COUNSEL RE STATUS | 0.20 | 60.00 |
| | | 11/11/08 | T/c w/ TJH re case status & conversation w/ RC re intended conversion | 0.20 | 60.00 |
| | | 11/11/08 | T/c w/ BT (.3) & TJH (.3) re case administration | 0.60 | 180.00 |
| | | 11/12/08 | Emails re requested docs for 341 | 0.20 | 60.00 |
| | | 11/19/08 | Emails re family partnership, Pelletier turnover, assets re claims & stip denial of discharge (.2) & rev email to Tamm (.1) | 0.30 | 90.00 |
| | | 11/19/08 | Emails re meeting w/ OUST & case analysis | 0.30 | 90.00 |
| | | 11/23/08 | Emails re sale hearing | 0.10 | 30.00 |
| | | 11/25/08 | T/c w/ TJH re asset liquidation strategy & continued 341 | 0.20 | 60.00 |
| | | 11/25/08 | Conduct continued 341 | 1.00 | 300.00 |
| | | 11/25/08 | O/c w/ TJH & creditors' attys & CC re follow up issues | 0.50 | 150.00 |
| | | 12/01/08 | Emails re debtor's intention re pending adversary | 0.10 | 30.00 |
| | | 12/01/08 | Email re substitution of debtor's counsel (.1), t/c w/ TJH re meeting (.1), attend same (1.2) & o/c w/ TJH re follow up issues (.1) | 1.50 | 450.00 |
| | | 12/02/08 | Emails re continued 341 meeting & questions re same | 0.60 | 180.00 |
| | | 12/03/08 | Emails re communications between Chu and Frank Hogan | 0.20 | 60.00 |
| | | 12/03/08 | T/c w/ TJH re resolution of case issues strategy | 0.30 | 90.00 |
| | | 12/04/08 | Conduct continued 341 & o/c w/ TJH re follow up issues | 0.80 | 240.00 |
| | | 12/04/08 | T/c w/ TJH re additional research & communications w/ substitute counsel | 0.80 | 240.00 |
| | | 12/06/08 | Rev Nam Co LP DCCA foreign LP reistration & emails re same | 0.20 | 60.00 |

U.S. Bankruptcy Court - Hawaii  #08-01445  Dkt # 288  Filed  03/19/11  Page 44 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)

### Period: 01/01/00 - 03/19/11

| | | | |
|---|---|---|---|
| **Case No:** 08-01445 | **Case Name:** POLING, LIN | | **Petition Date:** 10/01/08 |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | **341a Meeting:** 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 12/08/08 | T/c w/ TJH re asset recovery strategy/options & emails between same & substitute counsel re same | 0.70 | 210.00 |
| | | 12/09/08 | Emails w/ OUST office re documented summary re debtor's acts | 0.10 | 30.00 |
| | | 12/09/08 | T/c w/ TJH re t/c w/ Colin Kurata re copy of DROA, stip TRO re LP properties & related issues | 0.30 | 90.00 |
| | | 12/16/08 | Review debtor's records (1.5) & t/c & emails w/ TJH re same (.1) | 1.60 | 480.00 |
| | | 12/17/08 | Emails re Territorial transfers from addl undisclosed account | 0.20 | 60.00 |
| | | 12/17/08 | R & R letter to OUST re facts/circumstances re transfers of property & emails re same | 1.20 | 360.00 |
| | | 12/19/08 | T/c w/ Lisa Au re February calendar | 0.10 | 30.00 |
| | | 12/19/08 | T/c w/ TJH re administration issues | 1.00 | 300.00 |
| | | 12/19/08 | Emails re  case documents scanned copies | 0.20 | 60.00 |
| | | 12/19/08 | Emails from Debtor's counsel re stip re no discharge, rev same & t/c w/ TJH re same | 0.50 | 150.00 |
| | | 12/19/08 | Emails from debtor's counsel re filing amended schedules & confirmation of continued 341 meeting date | 0.30 | 90.00 |
| | | 12/23/08 | Emails re stip re non-discharge | 0.20 | 60.00 |
| | | 12/23/08 | Rev notice of removal of partition action & emails re same & possible settlement of same | 0.80 | 240.00 |
| | | 12/26/08 | T/c w/ TJH re closing issues | 0.10 | 30.00 |
| | | 12/29/08 | Emails re Chase complaint & status of stip (.2), re Pelletier status (.1) & rev Chase complaint (.3) | 0.60 | 180.00 |
| | | 12/30/08 | Emails re stip re discharge & rev same & order | 0.50 | 150.00 |
| | | 12/31/08 | Emails re proposed order for entry of judgment & exhibit (.2) & waiver of discharge (.1) | 0.30 | 90.00 |
| | | 01/02/09 | Emails re Pellitier demand issues & Chase complaint courtesy copy | 0.60 | 180.00 |
| | | 01/03/09 | Emails re draft demand letter to Pellletier & timing/revisions to same | 0.30 | 90.00 |
| | | 01/06/09 | Rev discharge waiver stip & emails re same | 0.30 | 90.00 |
| | | 01/06/09 | T/c w/ TJH re buyer's continuing interest in closing purchase | 0.20 | 60.00 |
| | | 01/06/09 | Emails re waiver of discharge & mtg w/ Colin Kurata | 0.30 | 90.00 |
| | | 01/06/09 | Rev stip re extension of time to object to discharge & emails re same | 0.20 | 60.00 |
| | | 01/07/09 | Rev proposed order re stip | 0.10 | 30.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: | 08-01445 | Case Name: | POLING, LIN | Petition Date: | 10/01/08 |
|---|---|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS | 341a Meeting: | 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 01/08/09 | Emails re submission of stip order & clear copy of disclosures | 0.20 | 60.00 |
| | | 01/08/09 | Rev Kurata's letter re docs & case issues (.1) & emails w/TJH re same (.2) | 0.30 | 90.00 |
| | | 01/08/09 | T/c w/ TJH re strategy re case administration issues | 0.70 | 210.00 |
| | | 01/08/09 | Emails re Greg Joines' continuing interest in closing purchase | 0.30 | 90.00 |
| | | 01/09/09 | Emails re copies of check registers | 0.10 | 30.00 |
| | | 01/09/09 | Emails re possible settlement w/ Pelletier parameters (.2) & t/c w/ TJH re same (.1) | 0.30 | 90.00 |
| | | 01/09/09 | Rev Roose docs from debtor's counsel (.3), emails (.1) & t/c w/ TJH re same (.1) | 0.50 | 150.00 |
| | | 01/09/09 | Rev demand letter to Pelletier (.2) & t/c w/ TJH re same (.1) | 0.30 | 90.00 |
| | | 01/09/09 | Rev case re limitaion on Roose claim | 0.20 | 60.00 |
| | | 01/12/09 | Rev UST's Motion to Extend time re 707(b) & 727  claims (1),  t/c w/ JH re same (.4), & emails re applicable rules re deadline for 707(b) motions (.2) | 0.70 | 210.00 |
| | | 01/12/09 | Emails & t/c w/ TJH re misunderstanding re discharge stip | 0.30 | 90.00 |
| | | 01/22/09 | Emails re tax accountant & Pelletier's pleadings | 0.20 | 60.00 |
| | | 01/23/09 | Emails re offer on Kumukahi & new DROA, rev same & emails re possible higher bidding process | 0.70 | 210.00 |
| | | 01/26/09 | Emails re copy of partition action closing statement (.1), review revised Kumukahai offer (.2), emails re same (.1), Pelletier motion & p note proposal (.2) & t/c w/ TJH re Pelletier transaction (.3) | 0.90 | 270.00 |
| | | 01/27/09 | Rev docs produced by debtor's counsel & email same to TJH | 0.90 | 270.00 |
| | | 01/29/09 | Rev order re extension of objection to discharge deadline extension & emails re same (.2); emails re final DROA revisions & review same (.3) | 0.50 | 150.00 |
| | | 01/30/09 | Rev amended schedules (.8) & t/c w/ TJH re same & continued 341 meeting strategy (1.0) | 1.80 | 540.00 |
| | | 02/01/09 | Prepare for continued 341 | 0.80 | 240.00 |
| | | 02/02/09 | T/c w/ TJH re meeting (.1), conduct same (1.0) & 2 csw/ TJH re follow up(.6) | 1.80 | 540.00 |
| | | 02/03/09 | T/c w/ TJH re status | 0.20 | 60.00 |
| | | 02/06/09 | Emails re documents, Test  address & safe deposit keys & f/u re same | 0.20 | 60.00 |
| | | 02/06/09 | eMAILS RE REQUESTED ITEMS/KEYS (.3) & T/C W/ tjh RE SAME (.2) | 0.50 | 150.00 |
| | | 02/07/09 | Rev Roose stip, scheduling conference statement & joinder in intervention motion (.3) & emails re same (.2) | 0.50 | 150.00 |

U.S. Bankruptcy Court Hawaii #08-01445 Dkt # 288  Filed  03/19/11  Page 46 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 02/08/09 | Emails re Roose litigation | 0.20 | 60.00 |
| | | 02/09/09 | O/c w/ Colin Kurata re overview | 0.10 | 30.00 |
| | | 02/09/09 | Rev debtor's scheduling conference statement in Roose adversary | 0.20 | 60.00 |
| | | 02/11/09 | Emails re safe deposit keys & accounting | 0.20 | 60.00 |
| | | 02/11/09 | O/c w/ TJH re safe deposit keys & Kumukahi cost basis figures (.3) & emails PKM re cost basis (.1) | 0.40 | 120.00 |
| | | 02/12/09 | Emails re FHB records (.1), sale motion (.3), avoidance of exemption in concealed property (.1) & review/shepardize Glass case (.9) | 1.40 | 420.00 |
| | | 02/14/09 | O/c w/ JKG re case status | 0.10 | 30.00 |
| | | 02/14/09 | T/cs w/ TJH (2) re overview re sale closing & possible global settlement terms | 1.30 | 390.00 |
| | | 02/14/09 | Rev produced bank records/docs/expenditures | 1.10 | 330.00 |
| | | 02/14/09 | Emails re commissioner's estimated fees/costs in partition action & possible settlement paramaters | 0.40 | 120.00 |
| | | 02/15/09 | Emails re analysis of produced docs (.2) & t/c w/ TJH re same (.3) | 0.50 | 150.00 |
| | | 02/15/09 | Emails re possible framework for global settlement | 0.30 | 90.00 |
| | | 02/15/09 | Emails re incorrect matrix addresses for creditors & returned mail | 0.10 | 30.00 |
| | | 02/16/09 | Prepare for continued  341 | 1.60 | 480.00 |
| | | 02/16/09 | Emails re partition commissioner's fees/costs to date | 0.10 | 30.00 |
| | | 02/16/09 | REV ROOSE ADVERSARY MEMO IN OPP TO PELLETIER MOTION (.5) & EMAILS W/ TJH RE SAME (.3) | 0.80 | 240.00 |
| | | 02/17/09 | Rev proposed global settlement (.3) & t/c w/ TJH re same (.1) | 0.40 | 120.00 |
| | | 02/17/09 | Emails re proposed stip to extend deadlines | 0.20 | 60.00 |
| | | 02/17/09 | Emails re form of order approval | 0.20 | 60.00 |
| | | 02/17/09 | Emails & o/c w/ TJH re Julie Test location information | 0.20 | 60.00 |
| | | 02/18/09 | Emails re status | 0.20 | 60.00 |
| | | 02/18/09 | Emails re debtor no show @ 341 (.5) & t/cs (2) w/ TJH re same & status of sale order (.3) | 0.80 | 240.00 |
| | | 02/18/09 | T/cs (2) w/ TJH re status of sale order | 0.20 | 60.00 |
| | | 02/20/09 | T/c w/ TJH re sale closing status, banks' protocol re safe deposit boxes inventory/records | 0.30 | 90.00 |
| | | 02/21/09 | T/c w/ TJH re case overview & sale status | 0.80 | 240.00 |

Trustee: **David C. Farmer, Trustee (310010)**

Period: **01/01/00 - 03/19/11**

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** 08-01445 | | **Case Name:** POLING, LIN | | **Petition Date:** 10/01/08 | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | | **341a Meeting:** 03/02/09  14:00 | |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 02/24/09 | Emails re email address & boc inspection (.2); emails re escrow details (.3); Emails re closing & vacating issues (.2) | 0.70 | 210.00 |
| | | 02/26/09 | T/c w/ TJH re status of closing (,.2) & rev pleadings in Roose adversary (.2) | 0.40 | 120.00 |
| | | 03/02/09 | Continued 341 meeting & conclude same | 1.50 | 450.00 |
| | | 03/02/09 | O/c w/ UST counsel, TJH & BT re follow up | 0.50 | 150.00 |
| | | 03/02/09 | Rev partition sale deposit checks & emails re same & delivery of same to commissioner by Debtor | 0.20 | 60.00 |
| | | 03/03/09 | Emails re status of vacating property (.1) & waiver of atty/client privilege (.1) | 0.20 | 60.00 |
| | | 03/03/09 | T/cs w/JAW (.2) & TJH (2) (.4) re case overview | 0.60 | 180.00 |
| | | 03/03/09 | EMAILS RE ADDITIONAL INFO & INSPECTION OF BOXES | 0.30 | 90.00 |
| | | 03/04/09 | Emails re SD box letter & possible atty substitution | 0.30 | 90.00 |
| | | 03/04/09 | Emails re vacating residence & boat status & possible sale | 0.30 | 90.00 |
| | | 03/04/09 | T/c w/  FHB branch (.2), BOH branch (.2) & lv msg w/ Scott Takahashi, Esq. (.1) re inspection of boxes & copies of entry slips | 0.50 | 150.00 |
| | | 03/04/09 | Emails & t/c w/ TJH re vacating issues, NAMCO alternative spaces & boat disposition | 0.80 | 240.00 |
| | | 03/04/09 | T/c w/ TJH re potential objections to exemptions analysis | 0.80 | 240.00 |
| | | 03/04/09 | T/c w/ Scott Takahashi (BOH) re box inventory & entry slips copies | 0.10 | 30.00 |
| | | 03/04/09 | T/c w/ Hawaii Kai branch manager re schedule for inspection | 0.10 | 30.00 |
| | | 03/04/09 | Emails re Debtor's authorization re box inventory & inspection date/times (.2) & t/cs w/ w/ TKH & Kurata re same (.3) | 0.50 | 150.00 |
| | | 03/05/09 | Emails re commissioner's retention of funds | 0.10 | 30.00 |
| | | 03/05/09 | T/c w/ TJH re tax lien & ptential prompt determination (.2), debtor's vacating of premises (.1) o/c w/ BT (.1), waiver of privilege (.1) & potential claims vs. debtor's counsel (.2) | 0.70 | 210.00 |
| | | 03/05/09 | Rev exemption objection research (.4) t/c w/ TJH (.1) & emails re same (.1) | 0.60 | 180.00 |
| | | 03/05/09 | O/c w/ BT re case status | 0.10 | 30.00 |
| | | 03/06/09 | T/c w/ TJH re substitute counsel for debtor & sale closing status | 0.30 | 90.00 |
| | | 03/06/09 | Rev & approve forms of proposed orders | 0.20 | 60.00 |
| | | 03/07/09 | Emails re revised form of orders | 0.20 | 60.00 |
| | | 03/07/09 | T/c w/ TJH re boat & & trailer issues (.3); emails re same & vacating status(.3) | 0.60 | 180.00 |
| | | 03/07/09 | T/c w/ Hawaii trailer storage re closing & warehousing schedule (.2) & follow up | 0.30 | 90.00 |

U.S. Bankruptcy Court - Hawaii #08-01445 Dkt # 386 Filed 03/24/11 Page 48 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | | emails re same (.1) | | |
| | | 03/08/09 | Emails re forced removal of debtor from property | 0.20 | 60.00 |
| | | 03/09/09 | T/c w/ TJH re payment to Roose out of partition proceeds | 0.30 | 90.00 |
| | | 03/09/09 | T/c w/ TJH re Roose payment | 0.20 | 60.00 |
| | | 03/09/09 | Emails re trailer storage | 0.20 | 60.00 |
| | | 03/09/09 | Emails w/ Frank Hogan re Kumukahi status | 0.10 | 30.00 |
| | | 03/10/09 | Emails re stipulated writ | 0.10 | 30.00 |
| | | 03/10/09 | Inspect/inventory BOH & FHB safe deposit boxes (2.2), t/cs w/ TJH (.5) & DT (.1) re same | 2.80 | 840.00 |
| | | 03/10/09 | Emails re vacating status (.2)  stip writ (.2), & rev same (.1) | 0.50 | 150.00 |
| | | 03/10/09 | Emails re Roose disgorgement & form of Pelletier orders | 0.10 | 30.00 |
| | | 03/10/09 | Emails re storage of trailer (.2) t/c w/ storage re same & transportation of same (.1) & emails re condition of trailer (.1) | 0.40 | 120.00 |
| | | 03/10/09 | Email inventory to OUST | 0.10 | 30.00 |
| | | 03/10/09 | Email re withdrawal of Roose co-counsel | 0.10 | 30.00 |
| | | 03/10/09 | Emails w/ OUST re safe deposit boxes issues | 0.20 | 60.00 |
| | | 03/10/09 | Emails re atty/client privilege waiver & rev proposed doc | 0.10 | 30.00 |
| | | 03/10/09 | T/c w/ TD re Roose payment of prepetition claim (.1) & email docs re same (.1) | 0.20 | 60.00 |
| | | 03/10/09 | T/c w/ TJH re status re Roose payment & boxes issues | 0.20 | 60.00 |
| | | 03/11/09 | T/c w/ Curtis Ching re case overview & details | 0.10 | 30.00 |
| | | 03/12/09 | O/c w/ OUST re case overview & details (.1), o/c w/ TJH re status of closing & interim fee apps (.2), & emails re required docs for tax return prep (.1) | 0.40 | 120.00 |
| | | 03/13/09 | Emails re waiver of atty/client privilege (.1) & tax lien (.1) & t/c w/ TJH re same (.2) | 0.40 | 120.00 |
| | | 03/14/09 | Email OUST FHB entry slip | 0.10 | 30.00 |
| | | 03/14/09 | Emails re timing re box visits & rev docket re same | 0.20 | 60.00 |
| | | 03/14/09 | Emails re Jones' actions & exempt property issue re DROA & order | 0.20 | 60.00 |
| | | 03/15/09 | Emails re timing/source of information re Jones DROA | 0.20 | 60.00 |
| | | 03/15/09 | Emails re keys, funding & boat/trailer issues | 0.40 | 120.00 |
| | | 03/15/09 | Emails re closing, keys & boat/trailer issues | 0.20 | 60.00 |
| | | 03/16/09 | Rev Roose objection to discharge complaint | 0.30 | 90.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 03/18/09 | Emails & t/cs re release of keys | 0.30 | 90.00 |
| | | 03/18/09 | Emails re increased bond amount | 0.10 | 30.00 |
| | | 03/18/09 | Emails re proposed order re shortenying time re motion to abandon | 0.20 | 60.00 |
| | | 03/18/09 | Rev Cho interview request letter | 0.10 | 30.00 |
| | | 03/19/09 | T/c w/ TJH re closing statment, fee app, remaining assets to administer, proceeds from partition action, & interview of debtor's prior atty | 0.50 | 150.00 |
| | | 03/19/09 | Emails re new bond amount | 0.10 | 30.00 |
| | | 03/24/09 | Rev & sign bond (.1) & emails re same (.1) | 0.20 | 60.00 |
| | | 03/25/09 | Emails re court order as to discharge objections deadline (.1)  review same & revised entry (.2) & t/c w/ TJH re corrected entry (.2) | 0.50 | 150.00 |
| | | 03/25/09 | Emails re copy of recorded stipulated adversary judgment | 0.10 | 30.00 |
| | | 03/25/09 | Emails re exemption objection deadline extension  & rev stip (.1) & t/c w/ TJH re same (.4) | 0.50 | 150.00 |
| | | 03/25/09 | Rev substitution of counsel (.1)  & t/c w/ TJH re same (.2) | 0.30 | 90.00 |
| | | 03/25/09 | Rev filed HUD in partition adversary re partition property closing (.1), 2nd amended complaint (.1) & emails re same & status re commissioner's turnover order (.2) | 0.40 | 120.00 |
| | | 03/26/09 | T/c w/ TJH re case status & remaining tasks | 0.20 | 60.00 |
| | | 03/26/09 | Emails re disclosure of Ing account | 0.10 | 30.00 |
| | | 03/28/09 | Emails re stip re extension of deadline re objections to exemptions | 0.20 | 60.00 |
| | | 03/30/09 | Emails re Kumukahi insurance lapse | 0.10 | 30.00 |
| | | 03/30/09 | Emails re exemption objection | 0.10 | 30.00 |
| | | 03/30/09 | Rev draft exemption obecyion & exhibits (.5) & emails re same (.1) | 0.60 | 0.00 |
| | | 03/30/09 | T/c w/ TJH re exemptions objection | 0.10 | 30.00 |
| | | 03/31/09 | Emails re proposed stip & filed objection | 0.20 | 60.00 |
| | | 04/01/09 | T/c w/ TJH re status | 0.30 | 90.00 |
| | | 04/02/09 | Emails re failure of debtor to appear for interview & missing fees disclosure from substitute counsel | 0.20 | 60.00 |
| | | 04/02/09 | Emails re Cho interview status & disclosure of Wagner compensation (.2) & t/c w/ TJH re same & case status (.2) | 0.40 | 120.00 |
| | | 04/06/09 | T/c w/ TJH re overview | 0.20 | 60.00 |
| | | 04/07/09 | Emails re refund of bad sale checks | 0.20 | 60.00 |

U.S. Bankruptcy Court - Hawaii   #08-01445   Dkt # 288   Filed  03/19/11   Page 50 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: | 08-01445 | Case Name: POLING, LIN | | Petition Date: 10/01/08 |
|---|---|---|---|---|
| Case Type: Assets | | Judge: ROBERT J. FARIS | | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 04/08/09 | T/c w/ TJH re requests from JAW | 0.10 | 30.00 |
| | | 04/08/09 | Emails re boat order, trailer & lien report | 0.20 | 60.00 |
| | | 04/08/09 | T/c w/ TJH re commissioner's payment, JAW disclosure & related open issues | 0.60 | 180.00 |
| | | 04/10/09 | Emails re payment of adversary filing fee | 0.20 | 60.00 |
| | | 04/14/09 | T/c w/ TJH re Ing information status (.1) & rev OUST letter to JAW re waiver of privilege (.2) | 0.30 | 90.00 |
| | | 04/17/09 | T/c w/ TJH re fee app & receipt of funds from commissioner | 0.20 | 60.00 |
| | | 04/18/09 | Emails re Roose objection to exemptions & rev same | 0.20 | 60.00 |
| | | 04/21/09 | T/c w/ TJH re o/c w/ JAW re proposed dismissal | 0.50 | 150.00 |
| | | 04/21/09 | Rev Ing account statements & emails & t/c w/ TJH re same | 0.40 | 120.00 |
| | | 04/23/09 | Emails re status of boat | 0.20 | 60.00 |
| | | 04/24/09 | Emails re undisclosed ING accounts records | 0.20 | 60.00 |
| | | 04/24/09 | Emails re corrected boat abandonment order | 0.20 | 60.00 |
| | | 04/28/09 | Emails re status of production of Cho's files | 0.10 | 30.00 |
| | | 04/29/09 | Emails re copy of cancelled check | 0.10 | 30.00 |
| | | 04/29/09 | Rev Burchette swap agreement (.1), emails (.1) & t/c w/ TJH re same (.1) | 0.30 | 90.00 |
| | | 04/30/09 | Emails re bond payment | 0.20 | 60.00 |
| | | 05/03/09 | Rev Roose discovery requests of Pelletier & emails re same | 0.20 | 60.00 |
| | | 05/04/09 | T/c w/ JAW re case issues | 0.20 | 60.00 |
| | | 05/05/09 | Rev Burchette's Motion for Entry of an Order (I) Approving Consummation of Agreement For Exchange Of Real Property In Hawaii and (II) Modifying Order Approving Stipulation for Entry of Final Judgment, Entered January 13, 2009 | 0.30 | 90.00 |
| | | 05/11/09 | Rev draft responsive pleadings (,3) & emails re same (.3) | 0.60 | 180.00 |
| | | 05/11/09 | Emails re copy of cancelled FHB check | 0.10 | 30.00 |
| | | 05/13/09 | O/c w/ TJH (.3) & attend hearing re exemption objection (.5) | 0.80 | 240.00 |
| | | 05/13/09 | Rev draft exemption order  emails re same | 0.10 | 30.00 |
| | | 05/13/09 | Emails re deposited $65,000 check & account of deposit of same | 0.30 | 90.00 |
| | | 05/13/09 | Rev proposed order & emails re same | 0.20 | 60.00 |
| | | 05/13/09 | Emails re turnover order re BOH safe deposit box money | 0.30 | 90.00 |
| | | 05/14/09 | Emails re original check copies & turnover of funds | 0.20 | 60.00 |
| | | 05/15/09 | Emails re revised Burchette order & redline of same | 0.20 | 60.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 05/17/09 | Rev proposed form of objection to exemption order (.1) & emails re same (.1) | 0.20 | 60.00 |
| | | 05/18/09 | Emails re approval of form of order & submission of proposed order | 0.20 | 60.00 |
| | | 05/18/09 | T/c w/ TJH re status | 0.10 | 30.00 |
| | | 05/21/09 | Rev emails re status of turnover of Cho time sheets & waiver of a/c privilege | 0.10 | 30.00 |
| | | 05/21/09 | Rev pending adversaries' dockets and selected pleadings | 0.60 | 180.00 |
| | | 05/22/09 | Research atty/client privilege waiver case law (.8), emails (.1) & t/c w/ TJH re same (.2) | 1.10 | 330.00 |
| | | 05/28/09 | Rev Pelletier's Memo in Opp to Roose motion & emails re same | 0.30 | 90.00 |
| | | 05/29/09 | Emails re position re payment to commissioner (.1) & t/cre same (.1) | 0.20 | 60.00 |
| | | 05/29/09 | T/c w/ TJH (.1) & emails & rev position statement (.1) | 0.20 | 60.00 |
| | | 06/05/09 | Emails re Roose objection to exemptions | 0.20 | 60.00 |
| | | 06/07/09 | Rev record & statute (.6) & emails re position re Roose objection to exemptions (.2) | 0.80 | 240.00 |
| | | 06/07/09 | Emails re estinmated net value of Nissan | 0.10 | 30.00 |
| | | 06/07/09 | Rev draft position statement (.1) & emails re same (.1) | 0.20 | 60.00 |
| | | 06/09/09 | O/c w/ Terri Didion (.1) & t/c w/ TJH re case overview & remaing matters (.1) | 0.20 | 60.00 |
| | | 06/10/09 | Emails re Namco Family Partnership docs request | 0.20 | 60.00 |
| | | 06/12/09 | Emails re FHB counsel contact | 0.10 | 30.00 |
| | | 06/17/09 | Emails re waivers of discharge & atty/client privilege | 0.20 | 60.00 |
| | | 06/18/09 | Emails re FHB records, 2004exam & turnover of safe deposit funds | 0.20 | 60.00 |
| | | 06/18/09 | Rev proposed order re commissioner's fees & emails re same | 0.20 | 60.00 |
| | | 06/21/09 | Emails re waiver of discharge, Roose position re same & rev cases & email re response to waiver motion | 0.60 | 180.00 |
| | | 06/23/09 | T/c w/ TJH re status | 0.10 | 30.00 |
| | | 06/23/09 | Rev order granting 2004 FHB exam | 0.10 | 30.00 |
| | | 06/24/09 | Rev entered commissioner's pay order | 0.10 | 30.00 |
| | | 06/24/09 | Emails re FHB subpoena | 0.10 | 30.00 |
| | | 06/24/09 | Emails re FHB objections to subpoena | 0.10 | 30.00 |
| | | 06/26/09 | Emails re FHB objection to subpoena & requested additional time to comply | 0.20 | 60.00 |
| | | 06/26/09 | T/c w/  Frank Hogan re status of case administration | 0.20 | 60.00 |
| | | 06/28/09 | Emails re magnitude of funds to CD | 0.20 | 60.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 06/29/09 | Rev status of property in case (.2) & t/c w/ TJH re same (.1) | 0.30 | 90.00 |
| | | 06/29/09 | Exchange voicemail & emails re meeting | 0.10 | 30.00 |
| | | 06/30/09 | Emails re meeting date/time | 0.10 | 30.00 |
| | | 06/30/09 | Emails re address/SS# for Julie Test | 0.20 | 60.00 |
| | | 07/01/09 | T/c w/ TJH re meeting agenda (.1) & t/c w/ JAW re confirmation of time | 0.30 | 90.00 |
| | | 07/01/09 | Mtgs w/ TJH & JAW re administration issues | 1.40 | 420.00 |
| | | 07/10/09 | Emails re meeting w/ Raymond Cho & production of all working documents | 0.10 | 30.00 |
| | | 07/12/09 | Run alternative distribution scenarios | 0.50 | 150.00 |
| | | 07/15/09 | Emails re meeting w/ Cho | 0.10 | 30.00 |
| | | 07/16/09 | Emails re Roose response to TJH's email | 0.10 | 30.00 |
| | | 07/16/09 | Rev FHB account documents (.2), t/c w/ TJH re same & possible 549(a) action (.6) & e,mails to JAW re same & safe deposit funds turnover (.1) | 0.90 | 270.00 |
| | | 07/17/09 | Emails (.1) & t/c w/ TJH re Roose atty & case issues | 0.90 | 270.00 |
| | | 07/18/09 | Email OUST FHB documents | 0.10 | 30.00 |
| | | 07/18/09 | T/c w/ BT re case overview | 0.20 | 60.00 |
| | | 07/20/09 | O/c w/ AO re amended assets Form 1 | 0.10 | 30.00 |
| | | 07/21/09 | Rev forms of order & revised order re Roose objections to exemptions (,1) & emails re same (.1) | 0.20 | 60.00 |
| | | 07/22/09 | T/cs w/ TJH re meeting w/ Cho (.1) & emails w/ JAW re Amber claims (.2) & rev emails re same (.2) | 0.50 | 150.00 |
| | | 07/25/09 | Update Form 1 | 0.40 | 120.00 |
| | | 07/27/09 | Emails re stip judgment (Amber) & safe deposit box cash | 0.20 | 60.00 |
| | | 07/31/09 | Rev AP pleadings & emails re appearance in same | 0.60 | 180.00 |
| | | 08/04/09 | Attend meeting w/ Terri Didion, TJH, Raymond Cho, & Cal Young re background issues | 2.50 | 750.00 |
| | | 08/05/09 | Emails re Jane Doe action & pleadings & possible global mediation (.5) & t/c w/ TJH re same (.7) | 1.20 | 360.00 |
| | | 08/06/09 | Mike Carroll's email re mediation | 0.10 | 30.00 |
| | | 08/10/09 | Emails re mediation participation | 0.10 | 30.00 |
| | | 08/18/09 | Emails re mediator selection | 0.20 | 60.00 |
| | | 08/18/09 | Rev amended schedule F & emails re same | 0.40 | 120.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 08/18/09 | Emails re additional potential mediation issues | 0.30 | 90.00 |
| | | 08/19/09 | Emails re amended schedules (.2) & mediator candidates | 0.40 | 120.00 |
| | | 08/19/09 | O/c w/ BT & TJH re possible Roose claim settlement (.2) & calculate proposed distribution (.7) | 0.90 | 270.00 |
| | | 08/19/09 | Correct expenses/fees entries & calculate revised proposed distribution & emails re same | 0.90 | 270.00 |
| | | 08/20/09 | Emails re docs supporting Test POC | 0.30 | 90.00 |
| | | 09/05/09 | Create proposed distribution scenarios (.6) & emails re same & status re safe deposit box funds turnover, Test claim issues, & turnover demand re Roose note (.2) | 0.80 | 240.00 |
| | | 09/08/09 | Emails re escrow docs re Test & mediator status | 0.10 | 30.00 |
| | | 09/24/09 | Rev circuit court pleadings re alleged rape & emails re same, effect of family court TRO litigation & source/amount of payment to Seitz | 0.70 | 210.00 |
| | | 09/26/09 | Emails re meeting w/ Wagner | 0.10 | 30.00 |
| | | 09/28/09 | Emails re Nam Co complaint & meeting w/ Wagner | 0.20 | 60.00 |
| | | 09/28/09 | T/c w/ Wagner (.1) & emails re meeting date/time | 0.20 | 60.00 |
| | | 09/30/09 | Meetings w/ TJH & JAW & associate re Nam Co litigation & possible global mediation | 1.20 | 360.00 |
| | | 09/30/09 | Emails re adversary filing fee source of funds | 0.20 | 60.00 |
| | | 10/09/09 | T/cs w/ TJH re results of hearing | 0.30 | 90.00 |
| | | 10/10/09 | Rev Roose proposed orders & emails re same | 0.40 | 120.00 |
| | | 10/10/09 | eMAILS RE MEDIATOR CANDIDATES | 0.20 | 60.00 |
| | | 10/13/09 | Emails re mediator contact | 0.30 | 90.00 |
| | | 10/13/09 | Emails re form of orders | 0.20 | 60.00 |
| | | 10/14/09 | Emails re mediator selection | 0.10 | 30.00 |
| | | 10/15/09 | Emails re mediator contact (.1) & rev motion to compel abandonment of Roose litigation (.5) | 0.60 | 180.00 |
| | | 10/16/09 | Emails re abandonment motion | 0.20 | 60.00 |
| | | 10/16/09 | Emails re mediator | 0.10 | 30.00 |
| | | 10/27/09 | Emails re form of orders | 0.10 | 30.00 |
| | | 10/27/09 | O/cs w/ WCD & JKG re entry of judgment status | 0.20 | 60.00 |
| | | 10/27/09 | Emails re main Co default & corrected Test address re ownership of units | 0.40 | 120.00 |

U.S. Bankruptcy Court - Hawaii   08-01445   Doc# 282   Filed 03/19/11   Page 54 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: | 08-01445 | Case Name: POLING, LIN | | Petition Date: 10/01/08 |
|---|---|---|---|---|
| Case Type: | Assets | Judge: ROBERT J. FARIS | | 341a Meeting: 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 11/02/09 | Emails re  acceptance of Roose settlement & release of Cho claim | 0.20 | 60.00 |
| | | 11/03/09 | Rev Debtor's reply brief | 0.30 | 90.00 |
| | | 11/04/09 | Rev draft motion to approve Roose settlement & emails re same | 0.40 | 120.00 |
| | | 11/18/09 | T/c w/ TJH re counsel for Teste & related Roose issues | 0.20 | 60.00 |
| | | 11/20/09 | T/c w Anson Okiimoto re bank balance | 0.10 | 30.00 |
| | | 12/08/09 | Emails re Tamm's calculations re distribution scenarios | 0.60 | 180.00 |
| | | 12/14/09 | Rev form of order re Roose settlement & emails re same | 0.60 | 180.00 |
| | | 12/14/09 | Emails re extension of time to answer Test complaint | 0.10 | 30.00 |
| | | 12/15/09 | Attend settlement motion hearing | 1.30 | 390.00 |
| | | 12/15/09 | Revise claims register & cut Roose check | 0.50 | 150.00 |
| | | 12/16/09 | O/cs w/ Frank Hogan & Cuyler shaw & emails w/ TJH re status | 0.30 | 90.00 |
| | | 12/16/09 | Emails re status Namco litigation and Waikiki property activity by Poling | 0.20 | 60.00 |
| | | 12/17/09 | Emails re Birchette swap and taxes | 0.20 | 60.00 |
| | | 12/27/09 | Update assets | 0.80 | 240.00 |
| | | 12/28/09 | Rev notice of appeal of settlement by Poling (.1), emails (.2) &  t/c w/ TJH (.2) re payment/bonding options | 0.50 | 150.00 |
| | | 12/29/09 | Rev rules re appeal process & emails re election to have district court hear same | 0.30 | 90.00 |
| | | 12/29/09 | eMAILS RE CONFIRMATION OF DELIVERY OF SETTLEMENT CHECK TO tAMM | 0.20 | 60.00 |
| | | 12/30/09 | Emails re receipt of Roose settlement check | 0.10 | 30.00 |
| | | 01/07/10 | Emails re stip 3rd interim comp (.1), district ct. appeal notice (.2) & issues on appeal (.3) | 0.60 | 180.00 |
| | | 01/12/10 | Rev bond premium statement & emails re same | 0.20 | 60.00 |
| | | 01/12/10 | Emails re renewed bond | 0.10 | 30.00 |
| | | 01/19/10 | Emails re proposed dismissal order & circulation of consolidated adversary order | 0.30 | 90.00 |
| | | 01/20/10 | Emails re scheduling conference in NamCo adversary | 0.20 | 60.00 |
| | | 01/20/10 | Emails re dismissal & Pelletier orders & 341 transcriptys & additional appeal docs designation | 0.60 | 180.00 |
| | | 01/21/10 | Emails re scheduling conference for Adv. 08-90077 | 0.10 | 30.00 |

U.S. Bankruptcy Court - Hawaii   #08-01445   Dkt # 288   Filed  03/19/11   Page 55 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09 14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | 01/22/10 | Emails re NamCo answers & related issues re trial date | 0.30 | 90.00 |
| | | 01/25/10 | Emails re possible dismissal of appeal & pursuit of malpractice claim | 0.20 | 60.00 |
| | | 01/26/10 | Emails re possible appeal dismissal, fees payment & case closing | 0.50 | 150.00 |
| | | 01/27/10 | Rev Wagner's letter & proposed stips re dismissal of appeal & Roose counterclaims & emails re same & NamCo impact | 0.40 | 120.00 |
| | | 01/27/10 | Emails re form of dismissal of appeal | 0.10 | 30.00 |
| | | 01/28/10 | Emails re revised stips | 0.30 | 90.00 |
| | | 02/01/10 | Emails re form of stip | 0.20 | 60.00 |
| | | 02/03/10 | Rev appeal ddismissal documents | 0.20 | 60.00 |
| | | 02/04/10 | Rev appeal entered order of dismissal | 0.10 | 30.00 |
| | | 02/19/10 | Emails re update on closing | 0.10 | 30.00 |
| | | 02/27/10 | Rev bond invoice & emails re same | 0.30 | 90.00 |
| | | 03/22/10 | Emails re reduced bond amount and & premium & pay same | 0.20 | 60.00 |
| | | 03/23/10 | Emails re bond refund | 0.20 | 60.00 |
| | | 03/26/10 | Rev proposed settlement term sheet & emails re same | 0.20 | 60.00 |
| | | 03/26/10 | Run draft proposed distribution w/ settlement scenario | 0.30 | 90.00 |
| | | 04/16/10 | Prepare interim report | 0.30 | 90.00 |
| | | 04/19/10 | Emails re settlement agreement finalization | 0.10 | 30.00 |
| | | 04/21/10 | Emails re status | 0.10 | 30.00 |
| | | 04/23/10 | Emails re Canal Classics claim & potential impact of same upon settlement | 0.20 | 60.00 |
| | | 04/28/10 | Emails re status & final pdf of settlement agreement | 0.30 | 90.00 |
| | | 05/05/10 | Emails re draft order re motion to approve | 0.10 | 30.00 |
| | | 05/07/10 | Rev draft motion to settle a.p., emails re hearing date & ASB & Roose claims | 1.00 | 300.00 |
| | | 05/07/10 | T/c w/ TJH re settlement issues | 0.30 | 90.00 |
| | | 05/13/10 | T/c w/ TJH & sign settlement agreement & email same | 0.20 | 60.00 |
| | | 05/13/10 | Calendar settlement approval hearing | 0.10 | 30.00 |
| | | 06/02/10 | Rev Roose memo, t/c w/ TJH re same & re-run proposed distribution | 0.80 | 240.00 |
| | | 06/09/10 | Emails re newly acquired property | 0.20 | 60.00 |
| | | 06/09/10 | Emails re reply to settlement motion response by Roose | 0.20 | 60.00 |
| | | 06/14/10 | Emails re debttor's SS# | 0.10 | 30.00 |
| | | 06/16/10 | T/c w/ TJH (.1) & emails re amts payable to escrow re settlement agreement | 0.40 | 120.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** 08-01445 | | **Case Name:** POLING, LIN | | **Petition Date:** 10/01/08 | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | | **341a Meeting:** 03/02/09 14:00 | |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CASE ADMINISTRATION | | (.3) | | |
| | | 06/18/10 | Emails re approval of form of order | 0.10 | 30.00 |
| | | 06/21/10 | T/c w/ BMS re claims register adjustments | 0.30 | 90.00 |
| | | 06/25/10 | T/c w/ Frank Hogan re status & closing issues/timing | 0.30 | 90.00 |
| | | 07/24/10 | tT/c w/ TJH re status | 0.10 | 30.00 |
| | | 08/02/10 | Emails re update re closing status | 0.10 | 30.00 |
| | | 08/03/10 | Emails re closing status | 0.20 | 60.00 |
| | | 08/09/10 | T/c w/ TJH re marriage | 0.20 | 60.00 |
| | | 08/19/10 | Emails re TFR timing & Namco closing status | 0.30 | 90.00 |
| | | 09/07/10 | Emails re return of safe deposit keys | 0.20 | 60.00 |
| | | 09/07/10 | Emails re payments to escrow & status of closing issues | 0.30 | 90.00 |
| | | 09/14/10 | Emails re release of FHB SD box freeze | 0.20 | 60.00 |
| | | 12/09/10 | Recover deleted files | 0.90 | 270.00 |
| | | 12/09/10 | Re-code proceeds of sale categories | 0.30 | 90.00 |
| | | 12/12/10 | Update Form 3 entries | 0.80 | 240.00 |
| | | 01/04/11 | Emails re TFR status & research escrow check cl;earance | 0.30 | 90.00 |
| | | 01/05/11 | Emails re NamCo TIN | 0.10 | 30.00 |
| | | 01/06/11 | Emails re dismissal of adversary | 0.20 | 60.00 |
| | | 01/23/11 | Correct receipts log | 0.90 | 270.00 |
| | | 01/23/11 | Close MMA & transfer funds to checking account for final disbursement | 0.30 | 90.00 |
| | | 01/31/11 | Pay special bond | 0.30 | 90.00 |
| | | 02/01/11 | Amend deposit register to link w/ asset | 0.20 | 60.00 |
| | | | | 140.00 | $41,820.00 |
| | CLAIMS ADMIN. AND OBJECTIONS | 11/20/08 | Emails re ASB claim | 0.30 | 90.00 |
| | | 11/21/08 | Emails re check from TG & research same | 0.50 | 150.00 |
| | | 02/22/09 | Rev claims (.5) & emails w/ TJH re objections analysis (.1) | 0.60 | 180.00 |
| | | 02/22/09 | Emails re Roose claim objections (.1) & research grounds for same (.8) | 0.90 | 270.00 |
| | | 02/23/09 | Emails re draft email to Tamm re backup for POC | 0.20 | 60.00 |
| | | 03/12/09 | Rev claims register & POCs | 0.40 | 120.00 |
| | | 08/19/09 | Rev Teal POC & emails re objection to same & discovery | 0.90 | 270.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: | 08-01445 | Case Name: | POLING, LIN | Petition Date: | 10/01/08 |
|---|---|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS | 341a Meeting: | 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CLAIMS ADMIN. AND OBJECTIONS | 08/19/09 | T\c w\ TJH re Test POC & issues related to same | 0.90 | 270.00 |
| | | 08/20/09 | Complete alternative distribution scenarios (.8) & emails re same (.1) | 0.90 | 270.00 |
| | | 08/21/09 | Emails re Roose compromise & repsponse to JAW response | 0.30 | 90.00 |
| | | 08/29/09 | Emails re possible Roose trial continuance & mediation | 0.20 | 60.00 |
| | | 08/31/09 | Emails re trial continuance/mediation | 0.20 | 60.00 |
| | | 09/04/09 | Rev Roose reply to debtor's objection to claim | 0.20 | 60.00 |
| | | 09/05/09 | Rev Roose pleadings re continuance/consolidation & emails re same | 0.40 | 120.00 |
| | | 09/09/09 | Rev Test claim back up (.2), research BOC records re RP transfers (.5), & t/cs w/ TJH re same (.4) | 1.10 | 330.00 |
| | | 09/09/09 | Rev additional RP reports & emails re same | 0.60 | 180.00 |
| | | 09/09/09 | T/cs w/ Terri Didion (.3) & TJH (.4) re Test  POC issues | 0.70 | 210.00 |
| | | 09/09/09 | Rev Poling's counterclaim to Roose complaint & emails re comparison to back up re Test POC | 0.30 | 90.00 |
| | | 09/09/09 | Emails re confirmation of Test ID | 0.10 | 30.00 |
| | | 09/10/09 | Emails re bank statements/back up re disposition of funds | 0.20 | 60.00 |
| | | 09/10/09 | Emails re Test POC backup & ID confirmation of Test | 0.20 | 60.00 |
| | | 10/20/09 | Emails re Roose settlement offer (.2), run proposed distribution (.2), emails (.2) & t/c w/ TJH (.2) re same | 0.80 | 240.00 |
| | | 10/20/09 | Rev Roose claim breakdown | 0.20 | 60.00 |
| | | 10/23/09 | Emails re Roose counteroffer | 0.10 | 30.00 |
| | | 10/24/09 | T/c w/ TJH (.1) & emails re counter to counter (.2) | 0.30 | 90.00 |
| | | 10/25/09 | Emails re confirmed Roose settlement & draft memo in opp to abandonment motion | 0.20 | 60.00 |
| | | 10/25/09 | Rev Roose settlement term sheet (.2) & emails re & sign same (.3) & deadline to oppose abandonment (.1) | 0.60 | 180.00 |
| | | 10/25/09 | Rev Pelletier POC & emails re same | 0.30 | 90.00 |
| | | 10/26/09 | Emails re continued motions & objections to same | 0.50 | 150.00 |
| | | 10/26/09 | Rev draft objection to abandonment motion (.2) & emails re same (.1) | 0.30 | 90.00 |
| | | 10/26/09 | Rev revised term sheet, execute same & emails re same | 0.60 | 180.00 |
| | | 11/05/09 | T/c w/ TJH re settlement w/ Roose | 0.20 | 60.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09   14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CLAIMS ADMIN. AND OBJECTIONS | 11/23/09 | Emails re counsel for Teste & extensioon time to answer/otherwise plead | 0.20 | 60.00 |
| | | 11/23/09 | Rev Debtor's objection to Proposed Settlement | 0.20 | 60.00 |
| | | 11/24/09 | Emails re no objection to hearing date on settlement motion | 0.10 | 30.00 |
| | | 11/25/09 | T/c w/ TJH re status | 0.30 | 90.00 |
| | | 12/03/09 | Emails re settlement reply draft & projected closing numbers. | 0.40 | 120.00 |
| | | 12/05/09 | T/c w/ TJH re reply to Teste | 0.10 | 30.00 |
| | | 12/07/09 | Rev Test's joinder to debtor's objection to settlment | 0.10 | 30.00 |
| | | 05/28/10 | O/c w/ BT & TJH re treatment of Test tardy claim | 0.10 | 30.00 |
| | | | | 15.70 | $4,710.00 |
| | CLAIMS ADMINISTRATION | 10/30/08 | Emails re ASB insurancw letter | 0.10 | 30.00 |
| | | 02/21/09 | Rev Roose POC | 0.10 | 30.00 |
| | | 04/17/09 | Correct entries re escrow payments (.6), complete preliminary proposed distribution scenario (.3) & emails re same (.2) | 1.10 | 330.00 |
| | | 04/17/09 | T/cv w/ TJH re Countrywide escrow payment (.2) & emails re same (.3) | 0.50 | 150.00 |
| | | 04/17/09 | Rev Kalanipuu closing statement | 0.20 | 60.00 |
| | | 04/18/09 | Revise ledger deposit distribution (.9), generate alternative distribution scenarios (1.1) & t/c w/ TJH re same (.2) | 2.20 | 660.00 |
| | | 04/19/09 | Complete additional distribution scenarios (.3) & emails re same (.1) | 0.40 | 120.00 |
| | | 04/20/09 | Rev proposed Burchette stip & emails re same | 0.30 | 90.00 |
| | | 04/20/09 | Emails re requested push back on exemption objection hearing date | 0.20 | 60.00 |
| | | 10/14/09 | Emaiklr re A&W claim payment status | 0.10 | 30.00 |
| | | 10/14/09 | Emails re status of claims payments | 0.10 | 30.00 |
| | | 11/06/09 | T/c w/ TJH (.1) & research e e,mail Roose payment from escrow & p note details (.3) | 0.40 | 120.00 |
| | | 11/07/09 | Rev signed agreement | 0.20 | 60.00 |
| | | 11/10/09 | Emails re dismissals of adversaries issues | 0.30 | 90.00 |
| | | 11/13/09 | T/c w/ TJH re status & emails re same | 0.30 | 90.00 |
| | | 11/17/09 | Emails re analysis of Roose claim | 0.30 | 90.00 |
| | | 03/30/10 | Emails re Test claim characterization | 0.10 | 30.00 |

U.S. Bankruptcy Court - Hawaii  #08-01445  Dkt # 288   Filed  03/19/11   Page 59 of 68

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | CLAIMS ADMINISTRATION | 04/23/10 | Update claims register & create tentative distribution report | 0.90 | 270.00 |
| | | 05/06/10 | Rev claims filed & available balance to distribute & emails re same | 0.50 | 150.00 |
| | | 05/08/10 | T/c w/ TJH re Roose claim | 0.10 | 30.00 |
| | | 06/03/10 | T/c w/ BMS re proposed distribution report corrections | 0.50 | 150.00 |
| | | 06/19/10 | Update claims register | 0.80 | 240.00 |
| | | 07/22/10 | Amend claims register & emails re amounts payable to TJH per comobined orders & calculate same | 0.80 | 240.00 |
| | | | | 10.50 | $3,150.00 |
| | ESTIMATED TIME TO COMPLETE CASE ADM | 03/19/11 | Estimated time to complete administration | 1.50 | 450.00 |
| | FEE/EMPLOYMENT APPLICANTS | 10/21/08 | Emails re TJH Employment app | 0.20 | 60.00 |
| | | 10/30/08 | T/c w/ TJH re retention of a PI, (.2)  t/c w/ Hilton Lui (.2) & emails re conflicts clearance (.3) | 0.50 | 150.00 |
| | | 10/31/08 | Emails re retention of Hilton Lui (.4) & rev CV | 0.50 | 150.00 |
| | | 11/03/08 | T/cs w/ HL re TJG contact | 0.10 | 30.00 |
| | | 11/04/08 | Emails re HL retention issues (.4); Emails re OUST objections & options re app (.3) | 0.70 | 210.00 |
| | | 11/04/08 | Emails re HL retention issues (.1), research case law re same (.7) | 0.80 | 240.00 |
| | | 11/05/08 | Emails re HiL's retention issues | 0.20 | 60.00 |
| | | 11/05/08 | Emaiils re scope Lui retention & work | 0.10 | 30.00 |
| | | 01/23/09 | Emails re retention of PKM | 0.20 | 60.00 |
| | | 01/24/09 | Rev PKM retention package & emails re same & no objection from OUST re same | 0.40 | 120.00 |
| | | 03/09/09 | T/cs w/ TJH re Nakamoto's fees issues (.2), research dockets/docs re same & payment to Roose out of escrow (.8) & emails re same & forms of orders (.3) | 1.30 | 390.00 |
| | | 03/10/09 | T/c w/ TJH re interim fee apps | 0.10 | 30.00 |
| | | 03/10/09 | Rev TJH time sheets | 0.80 | 240.00 |
| | | 03/17/09 | T/c w/ TJH re Hilton Lui work & payment of adversary filing fee | 0.20 | 60.00 |
| | | 03/18/09 | T/c w/ TJH re fee app | 0.20 | 60.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | FEE/EMPLOYMENT APPLICANTS | 03/19/09 | Rev TJH fee app (,9) & emails re typos/corrections tosame (.2) | 1.10 | 330.00 |
| | | 04/21/09 | Rev proposed fees order & emails & t/c w/ TJH re same | 0.20 | 60.00 |
| | | 04/22/09 | Attend hearing on fees app | 0.60 | 180.00 |
| | | 04/26/09 | Draft first interim fee application | 0.90 | 270.00 |
| | | 04/28/09 | Emails re alternate dates for hearing | 0.10 | 30.00 |
| | | 05/28/09 | Draft first interim fee app | 6.20 | 1,860.00 |
| | | 06/08/09 | Emails re OUST questions re fee cap & generate reports re same | 0.40 | 120.00 |
| | | 07/14/09 | Emails re no objections from OUST (.1) , draft order (.1) & prepare for hearing (.1) | 0.30 | 90.00 |
| | | 07/15/09 | Attend hearing & submit order re fees award | 0.50 | 150.00 |
| | | 07/21/09 | Rev TJH interim fee app (.3) & t/c w/ TJH re same (.1) | 0.40 | 120.00 |
| | | 12/17/09 | T/c w/ TJH re interim fee app | 0.10 | 30.00 |
| | | 12/20/09 | Rev TJH fee app & emails re same | 0.60 | 180.00 |
| | | 01/08/10 | Emails re 3rd interim fee order & timing re payment | 0.20 | 60.00 |
| | | 02/07/10 | Draft second interim fee app | 4.50 | 1,350.00 |
| | | 03/05/10 | T/c w/ TJH (.1), review docket & prepare Declaration re entry of order & proposed order re 2nd Interim Fee App (.6) | 0.70 | 210.00 |
| | | 03/08/10 | Rev fees order & update records re same | 0.60 | 180.00 |
| | | 05/28/10 | Emails re counsel's final fee app | 0.10 | 30.00 |
| | | 06/09/10 | Emails re final fee apps | 0.20 | 60.00 |
| | | 06/19/10 | Emails re PKM final fee app | 0.20 | 60.00 |
| | | 06/21/10 | Emails re status of PKM final fees app | 0.10 | 30.00 |
| | | 06/21/10 | Rev TJH's final fee app & emails re same | 0.60 | 180.00 |
| | | 06/22/10 | T/c w/ TJH re final fee app issues | 0.20 | 60.00 |
| | | 07/01/10 | Rev PKM fee app & emails re same | 0.40 | 120.00 |
| | | 07/02/10 | Rev PKM fee app & emails re same | 0.30 | 90.00 |
| | | 07/21/10 | Attend hearing on TJH 4th interim fees | 0.50 | 150.00 |
| | | 01/17/11 | Emails re final fee apps | 0.10 | 30.00 |
| | | 01/23/11 | Rev TJH final fee app, emails re same & update claims register | 0.40 | 120.00 |
| | | 03/02/11 | Emails re TJH final fee app | 0.10 | 30.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | FEE/EMPLOYMENT APPLICANTS | 03/19/11 | Prepare/file final fee app | 0.90 | 270.00 |
| | | | | 27.80 | $8,340.00 |
| | FEE/EMPLOYMENT OBJECTIONS | 07/09/09 | Emails w/ UST re compensation cap analysis & requested interim fees | 0.50 | 150.00 |
| | LITIGATION | 10/28/08 | T/c w/ TJH, rev draft complaint & emails re same | 0.50 | 150.00 |
| | | 10/29/08 | Emails re defendants' addresses (.2) , proposed order re putatitive buyer order (.1) & porposed 2004 exam (.1) | 0.40 | 120.00 |
| | | 11/19/08 | Emails re copy of order re amended state court complaint & extension of time to answer same | 0.20 | 60.00 |
| | | 11/20/08 | Rev report of parties in adversarey & emails re same | 0.30 | 90.00 |
| | | 11/20/08 | Rev order re amended complaint | 0.10 | 30.00 |
| | | 11/21/08 | Emails re NOPA | 0.10 | 30.00 |
| | | 12/10/08 | R & R amended complaint (.5) & t/cs w/ TJH re same (.3) | 0.80 | 240.00 |
| | | 12/10/08 | O/c & t/c w/ TJH & emails re substitution of counsel in adversary | 0.40 | 120.00 |
| | | 12/10/08 | Rev amended NOPA & t/c w/ TJH re same | 0.30 | 90.00 |
| | | 12/10/08 | Research Nam Co LP records in Nevada & Hawaii & t/c w/ TJH re same & revisions to amended complaint | 0.60 | 180.00 |
| | | 12/11/08 | T/c w/ TJH re adversary scheduling conference | 0.10 | 30.00 |
| | | 12/12/08 | Emails re adversary notices & obtain same | 0.40 | 120.00 |
| | | 12/12/08 | Attend scheduling conference & o/c w/ TJH & Colin Kurata re stipulated judgment & related asset issues | 0.50 | 150.00 |
| | | 12/16/08 | R&R draft amended complaint (.6) & t/cs (2) w/ TJH re same (.5) | 1.10 | 330.00 |
| | | 12/16/08 | Rev partition closing statement re partition property & t/c w/ TJHre same | 0.10 | 30.00 |
| | | 12/24/08 | Emails re removed state court litigation issues (.3) & rev notices of filing & state court index (.4) | 0.70 | 210.00 |
| | | 12/25/08 | Email re unreadable Roose pdf | 0.10 | 30.00 |
| | | 12/26/08 | Rev Roose dec & emails re same & redacted SS# | 0.20 | 60.00 |
| | | 01/13/09 | Emails re order approving adversary stip | 0.10 | 30.00 |
| | | 02/05/09 | Emails re Roose litigation substitution of counsel for debtor | 0.10 | 30.00 |
| | | 02/05/09 | Rev Chase adversary judgment entry | 0.20 | 60.00 |

U.S. Bankruptcy Court - Hawaii   #08-01445   Dkt # 288   Filed 03/19/11   Page 62 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee  (310010)
### Period: 01/01/00 - 03/19/11

| Case No: | 08-01445 | Case Name: | POLING, LIN | Petition Date: | 10/01/08 |
|---|---|---|---|---|---|
| Case Type: | Assets | Judge: | ROBERT J. FARIS | 341a Meeting: | 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | LITIGATION | 02/23/09 | Rev Roose Scheduling Order & emails re same | 0.10 | 30.00 |
| | | 02/23/09 | Emails re extension of time to produce Roose claim back up | 0.10 | 30.00 |
| | | 02/23/09 | Rev Pelletier reply (.3) & emails re same (.1) | 0.40 | 120.00 |
| | | 02/23/09 | T/c w/ TJH re o/c w/ debtor's counsel re Roose's claims | 0.30 | 90.00 |
| | | 07/07/09 | Rev Poling answer/counterclaim (.2) & emails re same (.1) | 0.30 | 90.00 |
| | | 09/08/09 | Email re notice of Roose motion hearing  & trial dates & calendar same | 0.10 | 30.00 |
| | | 09/23/09 | Rev NamCo draft complaint & emails re revisions to same | 0.60 | 180.00 |
| | | 09/23/09 | Rev Roose MSJ & exhibits in AP | 0.90 | 270.00 |
| | | 09/24/09 | Emails re adversary filing fee | 0.10 | 30.00 |
| | | 09/25/09 | Rev Roose reply to Poling's memo in opp to consolidate cases | 0.30 | 90.00 |
| | | 09/30/09 | Emails re Nam Co adversary filing & requested Rule 16 meeting | 0.20 | 60.00 |
| | | 10/03/09 | Emails re delivery of complaints against daughters to Roose (.2) & t/c w/ TJH re same (.2) | 0.40 | 120.00 |
| | | 10/15/09 | Emails re mediator | 0.10 | 30.00 |
| | | 12/09/09 | Rev draft reply memo & emails re same | 0.20 | 60.00 |
| | | 12/12/09 | Rev Creditor Roose's Response to Debtor's Objection to Trustee's Motion for Order Approving Settlement | 0.20 | 60.00 |
| | | 12/12/09 | Emails re expedited order | 0.20 | 60.00 |
| | | 12/30/09 | Rev notices of referral to BAP & election to appeal to district court | 0.20 | 60.00 |
| | | 01/08/10 | Emails re additional records on appeal | 0.30 | 90.00 |
| | | 02/19/10 | Rev amended complaint | 0.30 | 90.00 |
| | | 02/19/10 | Rev initial disclosures & emails re same | 0.20 | 60.00 |
| | | 02/19/10 | Emails & t/c w/ TJH re adding Burchette to adversary | 0.30 | 90.00 |
| | | 02/22/10 | Emails re status of litigation | 0.20 | 60.00 |
| | | 03/17/10 | Emails re Burchette addl time to answer | 0.10 | 30.00 |
| | | 04/02/10 | Emails re 30-day extension Test litigation | 0.10 | 30.00 |
| | | 04/06/10 | Rev Poling/Test/Namco/Burchette adversary settlement term sheet & emails re same | 0.20 | 60.00 |
| | | 04/07/10 | Emails re settlement meeting | 0.20 | 60.00 |
| | | 04/08/10 | T/c w/ TJH & attend settlement meeting | 1.00 | 300.00 |
| | | 04/09/10 | Rev revised draft settlement agreement, revise same & emails re same | 0.30 | 90.00 |

# Timesheet Report

**Trustee: David C. Farmer, Trustee (310010)**

**Period: 01/01/00 - 03/19/11**

| | | | |
|---|---|---|---|
| **Case No:** 08-01445 | **Case Name:** POLING, LIN | | **Petition Date:** 10/01/08 |
| **Case Type:** Assets | **Judge:** ROBERT J. FARIS | | **341a Meeting:** 03/02/09  14:00 |

| Staff Name | Category | Date | Description | Hours | | Total |
|---|---|---|---|---|---|---|
| David Farmer | LITIGATION | 04/09/10 | T/c w/ TJH re settlement agreement revisions | 0.20 | | 60.00 |
| | | 04/12/10 | Emails re revisions to settlement agreement draft | 0.30 | | 90.00 |
| | | 04/13/10 | Emails re Test reservation of right provision | 0.10 | | 30.00 |
| | | 04/14/10 | Emails re revised settlement agreement & review same | 0.20 | | 60.00 |
| | | 04/15/10 | Emails re revisions to draft settlement agreement | 0.20 | | 60.00 |
| | | 04/21/10 | Rev final settlement agreement & emails re same | 0.20 | | 60.00 |
| | | 04/22/10 | Emails re approval of settlement agreement form | 0.20 | | 60.00 |
| | | 04/23/10 | Emails | 0.20 | | 60.00 |
| | | 05/12/10 | Emails re status motion to settle | 0.10 | | 30.00 |
| | | 06/21/10 | REV NOTICE OF DISMISSAL WITHOUT PREJUDICE AS TO ALL DEFENDANTS & EMAILS RE SAME | 0.20 | | 60.00 |
| | | | | 17.10 | | $5,130.00 |
| | MEETING OF CREDITORS | 11/12/08 | Conduct meeting of creditors | 1.00 | | 300.00 |
| | | 12/18/08 | Continued meeting of creditors | 0.80 | | 240.00 |
| | | 02/05/09 | Emails re f/u re 341 requests | 0.20 | | 60.00 |
| | | 02/17/09 | O/c w/ counsel re no=show & emails Colin Kurata re same & rescheduled meeting | 0.30 | | 90.00 |
| | | 02/28/09 | T/c w/ Kurata re 341 continued meeting | 0.10 | | 30.00 |
| | | | | 2.40 | | $720.00 |
| | PREPARATION OF FINAL REPORT | 03/19/11 | Prepare/upload TFR | 1.50 | | 450.00 |
| | PREPARE FILE INTERIM REPORT | 04/04/09 | INTERIM REPORT PREP | 0.30 | | 90.00 |
| | | 10/12/09 | Prepare/file interim report | 0.30 | | 90.00 |
| | | | | 0.60 | | $180.00 |
| | RECONCILE BANK STATEMENTS | 12/12/08 | Reconcile November bank statement | 0.20 | | 60.00 |
| | | 01/25/09 | Reconcile December bank statement | 0.20 | | 60.00 |
| | | 02/08/09 | Reconcile January bank statement | 0.20 | | 60.00 |

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| Case No: 08-01445 | Case Name: POLING, LIN | Petition Date: 10/01/08 |
|---|---|---|
| Case Type: Assets | Judge: ROBERT J. FARIS | 341a Meeting: 03/02/09 14:00 |

| Staff Name | Category | Date | Description | Hours | Total |
|---|---|---|---|---|---|
| David Farmer | RECONCILE BANK STATEMENTS | 03/10/09 | Reconcile February bank statement | 0.20 | 60.00 |
| | | 04/10/09 | Reconcile March bank statement | 0.20 | 60.00 |
| | | 05/16/09 | Reconcile April bank statement | 0.20 | 60.00 |
| | | 06/08/09 | Reconcile May bank statement | 0.10 | 30.00 |
| | | 07/20/09 | Reconcile June bank statement | 0.10 | 30.00 |
| | | 08/21/09 | Reconcile July bank statement | 0.10 | 30.00 |
| | | 09/09/09 | Reconcile August bank statement | 0.10 | 30.00 |
| | | 10/12/09 | Reconcile September bank statement | 0.10 | 30.00 |
| | | 11/14/09 | Reconcile October bank statement | 0.10 | 30.00 |
| | | 12/17/09 | Reconcile November bank statement | 0.10 | 30.00 |
| | | 01/19/10 | Reconcile December bank statement | 0.10 | 30.00 |
| | | 02/11/10 | Reconcile January bank statement | 0.10 | 30.00 |
| | | 03/10/10 | Reconcile February bank statement | 0.10 | 30.00 |
| | | 04/11/10 | Reconcile March bank statement | 0.10 | 30.00 |
| | | 05/18/10 | Reconcile April bank statement | 0.10 | 30.00 |
| | | 06/07/10 | Reconcile May bank statement | 0.10 | 30.00 |
| | | 07/18/10 | Reconcile June bank statement | 0.10 | 30.00 |
| | | 08/17/10 | Reconcile July bank statement | 0.10 | 30.00 |
| | | 09/11/10 | Reconcile August bank statement | 0.10 | 30.00 |
| | | 10/11/10 | Reconcile September bank statement | 0.10 | 30.00 |
| | | 11/07/10 | Reconcile October bank statement | 0.10 | 30.00 |
| | | 12/15/10 | Reconcile November bank statement | 0.10 | 30.00 |
| | | 01/27/11 | Reconcile December bank account | 0.10 | 30.00 |
| | | 02/10/11 | Reconcile January bank statement | 0.10 | 30.00 |
| | | 03/10/11 | Reconcile February bank statement | 0.10 | 30.00 |
| | | | | 3.40 | $1,020.00 |
| | TAX ISSUES | 01/30/09 | Emails re form 2 | 0.20 | 60.00 |
| | | 03/04/09 | T/c w/ TJH & emails w/ counsel for state tax office re tax lien noted on title report & payments out of escrow | 0.80 | 240.00 |
| | | 03/05/09 | O/c w/CJ re tax lien, taxpayer ID & possible tax claims | 0.20 | 60.00 |

U.S. Bankruptcy Court - Hawaii #08-01445 Dkt # 288 Filed 03/19/11 Page 65 of 68

# Timesheet Report

### Trustee: David C. Farmer, Trustee (310010)
### Period: 01/01/00 - 03/19/11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 08-01445 | | **Case Name:** POLING, LIN | | | **Petition Date:** 10/01/08 | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | | | **341a Meeting:** 03/02/09 14:00 | |

| Staff Name | Category | | Date | Description | Hours | | Total |
|---|---|---|---|---|---|---|---|
| David Farmer | TAX ISSUES | | 03/05/09 | Emails re tax lien & debtor's SS# | 0.30 | | 90.00 |
| | | | 03/26/10 | Emails re tax return status & issues & create & email form 2 to PKM | 0.40 | | 120.00 |
| | | | 04/05/10 | Create form 2 & emails w/ PKM re same & expected fees/commissions | 0.20 | | 60.00 |
| | | | 06/09/10 | Emails re prep of final return | 0.30 | | 90.00 |
| | | | 06/16/10 | Rev & sign tax returns; draft/sign prompt determination letter | 0.90 | | 270.00 |
| | | | 08/08/10 | Rev bounced 505 letter, research SS# & emails re same | 0.60 | | 180.00 |
| | | | 08/09/10 | Emails re SS# & revise 505 letter | 0.60 | | 180.00 |
| | | | 08/09/10 | T/c w/ IRS & emails re Poling's married status | 0.30 | | 90.00 |
| | | | | | 4.80 | | $1,440.00 |
| | **Subtotal for Staff Name: DAVID FARMER** | | | | **292.90** | | **$87,690.00** |
| Loren Farmer | PREPARE MAIL CHECKS | | 08/24/09 | Prepare 2 Checks for Timothy Hogan as per Court Order on 8/24/09. Trustee's Attorney's Fees and Expenses. | 0.20 | | 16.00 |
| | **Subtotal for Staff Name: LOREN FARMER** | | | | **0.20** | | **$16.00** |
| **Total for Case: 08-01445** | | | | | **293.10** | | **$87,706.00** |
| **Total for Trustee: David C. Farmer, Trustee** | | | | | **293.10** | | **$87,706.00** |

| Grand Total: | 293.10 | $87,706.00 |
|---|---|---|

# Expense Worksheet
## Period: 01/01/00 - 03/19/11
## Trustee: David C. Farmer, Trustee (310010)

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** | POLING, LIN |
| **Case Type:** Assets | | **Judge:** | ROBERT J. FARIS |
| **Petition Date:** 10/01/08 | | **341a Meeting:** | 03/02/09   14:00 |

**Category:** COPIES

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 12/17/08 | | 4.00 | $0.200 | $0.80 |
| 02/14/09 | Produced records | 14.00 | $0.200 | $2.80 |
| 02/16/09 | Schedules & related docs | 88.00 | $0.200 | $17.60 |
| 02/27/09 | Escrow documents (Greg Jones) | 10.00 | $0.200 | $2.00 |
| 03/04/09 | Debtor's authorization re safe deposit boxes | 4.00 | $0.200 | $0.80 |
| 03/16/09 | Escrow docs | 6.00 | $0.200 | $1.20 |
| 03/18/09 | Schedules & closing statement | 44.00 | $0.200 | $8.80 |
| 05/29/09 | Fee app | 47.00 | $0.200 | $9.40 |
| 06/01/09 | Fee app | 47.00 | $0.200 | $9.40 |
| 07/14/09 | Application argument/facts | 2.00 | $0.200 | $0.40 |
| 07/25/09 | Amended schedules/orders re assets | 36.00 | $0.200 | $7.20 |
| 08/19/09 | Working papers | 6.00 | $0.200 | $1.20 |
| 10/26/09 | Term sheet for settlement | 12.00 | $0.200 | $2.40 |
| 12/15/09 | Roose settlement order | 13.00 | $0.200 | $2.60 |
| 12/27/09 | Amended schedules | 4.00 | $0.200 | $0.80 |
| 03/08/10 | expenses reports | 7.00 | $0.200 | $1.40 |
| 04/23/10 | closing statement | 1.00 | $0.200 | $0.20 |
| 05/13/10 | Settlement signature page | 1.00 | $0.200 | $0.20 |
| 06/17/10 | Copies of Tax documents for file. | 26.00 | $0.200 | $5.20 |
| 08/09/10 | 505 letter | 2.00 | $0.200 | $0.40 |
| | **Total for category  COPIES:** | **374.00** | | **$74.80** |

**Category:** OTHER

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 12/04/08 | DCCA records re Nam Co/Alliance Group | 0.20 | $3.000 | $0.60 |
| 12/17/08 | TG Nam Co property research (check 2331) | 1.00 | $255.000 | $255.00 |
| 01/09/09 | faxes | 2.00 | $0.200 | $0.40 |
| 01/30/09 | Copies (DROA) | 20.00 | $0.200 | $4.00 |
| 04/14/09 | Poling adversary filing fee | 1.00 | $250.000 | $250.00 |
| 05/29/09 | GET | 1.00 | $27.950 | $27.95 |
| | **Total for category  OTHER:** | **25.20** | | **$537.95** |

# Expense Worksheet
## Period: 01/01/00 - 03/19/11
## Trustee: David C. Farmer, Trustee (310010)

| | | | |
|---|---|---|---|
| **Case Number:** 08-01445 | | **Case Name:** POLING, LIN | |
| **Case Type:** Assets | | **Judge:** ROBERT J. FARIS | |
| **Petition Date:** 10/01/08 | | **341a Meeting:** 03/02/09  14:00 | |

**Category:** OTHER 2

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 05/29/09 | GET on $593.06 | 1.00 | $27.950 | $27.95 |
| 09/24/09 | Nam Co adversary filing fee | 1.00 | $250.000 | $250.00 |
| | **Total for category  OTHER 2:** | **2.00** | | **$277.95** |

**Category:** POSTAGE

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 08/24/09 | Mailed 2 checks to Timothy Hogan. (Trustee's Attorney) | 1.00 | $0.440 | $0.44 |
| 06/17/10 | Tax document mailed to Ogden UT 84201 | 1.00 | $1.220 | $1.22 |
| 06/17/10 | Tax Document mailed to Philadelphia PA 19114 via Certified Mail | 1.00 | $3.850 | $3.85 |
| 06/17/10 | Tax document mailed to Honolulu, HI 96811 | 1.00 | $1.390 | $1.39 |
| 08/09/10 | Mailed letter to Centralized Insolvency Operation. Address:  P.O> Box 21126, Philadelphia, PA 19114 | 1.00 | $6.320 | $6.32 |
| 02/10/11 | Dividend checks | 11.00 | $0.440 | $4.84 |
| | **Total for category  POSTAGE:** | **16.00** | | **$18.06** |

**Category:** TRAVEL

| Date | Description | Hours/Unit | Rate | Total |
|---|---|---|---|---|
| 03/10/09 | Travel to banks | 23.70 | $0.550 | $13.04 |
| 03/13/09 | Inspect property | 24.20 | $0.550 | $13.31 |
| 03/14/09 | CHANGE LOCKS | 24.20 | $0.550 | $13.31 |
| 09/15/09 | Travel to BOH | 23.50 | $0.550 | $12.93 |
| 09/16/09 | Travel to BOH | 23.50 | $0.550 | $12.93 |
| | **Total for category  TRAVEL:** | **119.10** | | **$65.52** |
| | **Total for case  08-01445:** | | | **$974.28** |

| | |
|---|---|
| **Grand Total:** | **$974.28** |